B6A (Official Form 6A) (12/07)

In re   Yellow Cab Affiliation, Inc.                                  ,          Case No.   15-09539
_____                                      _____
            **Debtor**                                                            **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | None |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total▶ | 0.00 | |

(Report also on Summary of Schedules.)

**B6B (Official Form 6B) (12/07)**

In re Yellow Cab Affiliation, Inc.,                                    Case No. 15-9539
          **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit-or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | MB Financial Bank | | 22,916.93 |
| 3. Security deposits with public util-ities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached schedule | | 751,750.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

**B6B (Official Form 6B) (12/07) -- Cont.**

In re Yellow Cab Affiliation, Inc., _____     Case No. 15-9539 _____
  **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | General Membership Dues - $571,426.01 Past Membership Dues of Approximate Amount of $1,025,230 | | 1,596,656.01 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached schedule (in excess of $1,755,264.23) | | 1,755,264.23 |

American LegalNet, Inc.
www.FormsWorkflow.com

**B6B (Official Form 6B) (12/07) -- Cont.**

In re Yellow Cab Affiliation, Inc., _____          Case No. 15-9539 _____

             **Debtor**                                                             **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Debtor is a licensee of the Yellow trademark and trade dress (Indeterminate value) | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | None.  However, Debtor maintains a log of callers (Indeterminate value) | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached schedule. | | 856,036.81 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | Prepaid expenses | | 18,241.11 |

                                      _____5_____ continuation sheets attached     Total ➤     $                 5,000,865.09

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

## <u>SCHEDULE B – PERSONAL PROPERTY</u>

**No. 9 - Interest in All Insurance Policies.**
**Name Insurance Company of Each Policy**
**and Itemize Surrender or Refund Value of Each**

| Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|
| Transit General Insurance Company General Commercial Automobile Liability Coverage term: 1.1.2015 – 12.31.15 | | No Surrender or Refund Value |
| New York Marine and General Insurance Company General Commercial Automobile Liability Coverage term: 1.1.2015 – 12.31.15 | | New York Marine and General Insurance Company holds approximately $400,000 cash deposit to cover Debtor's deductible reimbursement obligations under the policy |
| First Chicago Insurance Company General Commercial Automobile Liability Coverage term: 1.1.2015 – 12.31.15 | | No Surrender or Refund Value |
| First Chicago Insurance Company Worker's Compensation Coverage term: 1.1.2015 – 12.31.15 | | No Surrender or Refund Value |
| Clarendon National Insurance Company General Commercial Automobile Liability Coverage term: 1.1.2006 - 12.31.2006 | | No Surrender or Refund Value |
| Praetorian Insurance General Commercial Automobile Liability Coverage term: 1.1.2007 - 12.31.2007 | | No Surrender or Refund Value |
| New Hampshire Insurance Company General Commercial Automobile Liability Coverage term: 1.1.2008 - 12.31.2008 | | Insurer is secured by a Letter of Credit issued by Capital One, which is collateralized by funds from the Debtor and Blue Diamond Taxi Association, Inc. to acquire a certificate of deposit pledged to Capital One. It is anticipated that the Debtor will receive a refund of approximately $251,750. |
| Granite State Insurance Company General Commercial Automobile Liability Coverage term: 1.1.2009 - 12.31.2009 | | |

| Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|
| Praetorian Insurance<br>General Commercial Automobile Liability<br>Coverage term: 1.1.2010 - 12.31.2010 | | No Surrender or Refund Value |
| Ullico / Ullico Casualty Company in Liquidation<br>c/o Delaware Insurance Department<br>General Commercial Automobile Liability<br>Coverage term: 1.1.2011 - 12.31.2011 | | No Surrender or Refund Value |
| Ullico / Ullico Casualty Company in Liquidation<br>c/o Delaware Insurance Department<br>General Commercial Automobile Liability<br>Coverage term: 1.1.2012 - 12.31.2012 | | No Surrender or Refund Value |
| New York Marine & General Insurance Company<br>General Commercial Automobile Liability<br>Coverage term: 1.1.2013 - 3.31.2013 | | No Surrender or Refund Value |
| Transit General Insurance Company<br>General Commercial Automobile Liability<br>Coverage term: 4.1.2013 - 12.31.2013 | | No Surrender or Refund Value |
| Transit General Insurance Company<br>General Commercial Automobile Liability<br>Coverage term: 1.1.2014 - 12.31.2014 | | No Surrender or Refund Value |
| Transit General Insurance Company<br>General Commercial Automobile Liability<br>Coverage term: 1.1.2015 – Present | | No Surrender or Refund Value |
| American Country Insurance Company<br>General Commercial Automobile Liability<br>Coverage term: 2005 | | No Surrender or Refund Value |
| AIG Claim Services<br>Workers' Compensation Insurance<br>Coverage term: 1.1.2006 - 12.31.2006 | | No Surrender or Refund Value |
| Liberty Mutual Group, Inc.<br>Workers' Compensation Insurance<br>Coverage term: 1.1.2007 - 12.31.2007 | | Insurer is secured by a Letter of Credit issued by Capital One, which is collateralized by funds from the Debtor.  It is anticipated that the Debtor will receive a refund of approximately $100,000. |
| Liberty Mutual Group, Inc.<br>Workers' Compensation Insurance<br>Coverage term: 1.1.2008 - 12.31.2008 | | |

| Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|
| Dallas National / Freestone Insurance In Liquidation Workers' Compensation Insurance Coverage term: 1.1.2009 - 12.31.2009 | | No Surrender or Refund Value |
| Dallas National / Freestone Insurance In Liquidation Workers' Compensation Insurance Coverage term: 1.1.2010 - 12.31.2010 | | No Surrender or Refund Value |
| Dallas National / Freestone Insurance In Liquidation Workers' Compensation Insurance Coverage term: 1.1.2011 - 12.31.2011 | | No Surrender or Refund Value |
| Century Surety Company Workers' Compensation Insurance Coverage term: 1.1.2012 - 3.15.2012 | | No Surrender or Refund Value |
| Technology Insurance Company Inc. Workers' Compensation Insurance Coverage term: 3.16.2012 - 12.31.2012 | | No Surrender or Refund Value |
| Technology Insurance Company Inc. Workers' Compensation Insurance Coverage term: 1.1.2013 - 8.16.2013 | | No Surrender or Refund Value |
| First Chicago Insurance Company Workers' Compensation Insurance Coverage term: 8.17.2013 - 12.31.2013 | | No Surrender or Refund Value |
| First Chicago Insurance Company Workers' Compensation Insurance Coverage term: 1.1.2014 - 12.31.2014 | | No Surrender or Refund Value |
| First Chicago Insurance Company Workers' Compensation Insurance Coverage term: 1.1.2015 – Present | | No Surrender or Refund Value |
| Debtor is an additional named insured on several ancillary policies maintained by Taxi Affiliation Services LLC that provide coverage for, among other things, the general liability and casualty. | | No Surrender or Refund Value |

**No. 21 – Other Contingent and Unliquidated Claims of Every Nature,
Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims.
Give Estimated Value of Each.**

| Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
| --- | --- | --- |
| Contingent and unliquidated claim against Taxi Affiliation Services LLC with respect to members' deposits | | $755,264.23 (as of 4/14/2015) |
| Claim/lawsuit against Dispatch Taxi Affiliation LLC, Evgeny Freidman, et al.; the Circuit Court of Cook County, Illinois County Dept., Law Division, Case No. 2013 L 014142 | | In excess of $1,000,000 |
| Claim/lawsuit against the City of Chicago; U.S. District Court for the Northern District of Illinois Eastern Division, Civil Action No. 14-CV-00827 | | Unknown |
| Claim/lawsuit against UBER Technologies, Inc.; U.S. District Court for the Northern District of Illinois Eastern Division, Civil Action No. 12-CV-7967 | | Unknown |
| Unliquidated claim against QBE/Clarendon National Insurance Company and QBE/Praetorian concerning deducible amount associated with insurance policies for year 2006, 2007 and 2010 | | Unknown |

**No. 29 - Machinery, Fixtures, Equipment and Supplies Used in Business**

| Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|
| Approximately 1600 mobile data terminals installed in taxis of Debtor's members | | $535,530.00 |
| Approximately 1600 mobile dispatch radios installed in taxis of Debtor's members Approximately 50 air cards | | $320,506.81 |

**B6D (Official Form 6D) (12/07)**

In re Yellow Cab Affiliation, Inc.          ,          Case No. 15-09539
_____     _____
         **Debtor**                                      **(If known)**

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>New York Marine and General Insurance Company<br>412 Mount Kemble Avenue<br>Morris Town, NJ 07960 | | | 1/1/2013-3/31/2013 (Insurance coverage period)<br>Cash deposit securing Debtor's deductible reimbursement obligations under insurance policy<br>VALUE $400,000.00 | X | X | | 400,000.00 | 0 |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | 0 |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |

| | | | |
|---|---|---|---|
| 0 continuation sheets attached | Subtotal ▶<br>(Total of this page) | $          400,000.00 | $          0.00 |
| | Total ▶<br>(Use only on last page) | $          400,000.00 | $          0.00 |

American LegalNet, Inc.
www.FormsWorkflow.com

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6E (Official Form 6E) (04/13)

In re  Yellow Cab Affiliation, Inc.                                    Case No. 15-09539
              *Debtor*                                                        *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


American LegalNet, Inc.
www.FormsWorkFlow.com

**B6E (Official Form 6E) (04/13) – Cont.**

In re <u>Yellow Cab Affiliation, Inc.</u>                    Case No. <u>15-09539</u>
                *Debtor*                                           *(if known)*


☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).


☒ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


___4___ continuation sheets attached



**B6E (Official Form 6E) (04/13) – Cont.**

In re Yellow Cab Affiliation, Inc.                    Case No. 15-09539
_____                          _____
            *Debtor*                                        *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages and salaries **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> All prepetition priority wage claims paid pursuant to Court Order entered on 3/26/2015. See ¶¶ 7, 13 of Global Notes, Methodology and Specific Disclosures filed concurrently hereto | | | | | | | | 0.00 | 0 |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |

Sheet no. 1 of 4 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)    $ 0.00    $ 0.00    0.00

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $


American LegalNet, Inc.
www.FormsWorkFlow.com

**B6E (Official Form 6E) (04/13) – Cont.**

In re <u>Yellow Cab Affiliation, Inc.</u>                           Case No. <u>15-09539</u>
          *Debtor*                                                                            *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Contributions to employee benefit plans **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>All prepetition employee contribution claims paid pursuant to Court Order dated 3/26/2015 | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. <u>2</u> of <u>4</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals►
(Totals of this page)    $  0.00    $  0.00    0.00

Total►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $


American LegalNet, Inc.
www.FormsWorkFlow.com

**B6E (Official Form 6E) (04/13) – Cont.**

In re <u>Yellow Cab Affiliation, Inc.</u>                           Case No. <u>15-09539</u>
              *Debtor*                                                                                   *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts

Owed to Governmental Units

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Illinois Department of Revenue 100 W. Randolph Bankruptcy Section-Level 7-425 Chicago, IL 60601 | | | For Notice Purposes | | X | | 0.00 | 0 | 0.00 |
| Account No. | | | | | | | | | |
| Cook County Assessor's Office County Bldg., Room 301 118 N. Clark St. Chicago, IL 60602 | | | For Notice Purposes | | X | | 0.00 | 0.00 | 0 |
| Account No. | | | | | | | | | |
| Illinois Dept. of Employment Security 33 South State Street 9th Floor Chicago, IL 60603 | | | For Notice Purposes | | X | | 0.00 | 0.00 | 0 |
| Account No. | | | | | | | | | |
| Internal Revenue Service Special Procedures Branch 230 S. Dearborn, Suite 3030A Chicago, IL 60604 | | | For Notice Purposes | | X | | 0.00 | 0.00 | 0.00 |

Sheet no. <u>3</u> of <u>4</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤ (Totals of this page)    $ 0.00    $ 0.00    0.00

Total ➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $


American LegalNet, Inc.
www.FormsWorkFlow.com

**B6E (Official Form 6E) (04/13) – Cont.**

In re Yellow Cab Affiliation, Inc.                                    Case No. 15-09539
_____Debtor_____                                                    _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts

Owed to Governmental Units

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> City of Chicago Department of Finance/Department of Revenue 121 N LaSalle St Room 107A Chicago, Illinois 60602 | | | For Notice Purposes | | X | | 0.00 | 0 | 0.00 |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |

Sheet no. _4_ of _4_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals▶ (Totals of this page) | $ 0.00 | $ 0.00 | 0.00 |
|---|---|---|---|---|
| | Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| | Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |


American LegalNet, Inc.
www.FormsWorkFlow.com

B6F (Official Form 6F) (12/07)

In re Yellow Cab Affiliation, Inc.     ,        Case No. 15-09539
           **Debtor**                                               **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Marc M. Jacobs <br> c/o Freeborn & Peters LLP <br> Shelly A. DeRousse <br> 311 South Wacker Dr., Suite 3000 <br> Chicago, IL 60606 | | | 3/17/2015 <br> Judgment | | | X | 21,989,291.00 |
| ACCOUNT NO. <br> Deborah M. Jacobs <br> c/o Freeborn & Peters LLP <br> Shelly A. DeRousse <br> 311 South Wacker Dr., Suite 3000 <br> Chicago, IL 60606 | | | 3/17/2015 <br> Judgment | | | X | 3,960,000.00 |
| ACCOUNT NO. <br> QBE/Clarendon National <br> Insurance Company <br> 411 5th Ave. <br> New York, NY10016 <br><br> and <br><br> QBE/Praetorian <br> Insurance Company <br> One General Dr. <br> Sun Prairie, WI 535596 | | | 2006/2007/2010 <br> Insurance contract dispute over <br> deducible amounts | X | X | | 1,755,656.35 |
| ACCOUNT NO. | X | | | X | X | | 240,000.00 |

American LegalNet, Inc. <br> www.FormsWorkflow.com

**B6F (Official Form 6F) (12/07) - Cont.**

| | | |
|---|---|---|
| AIG/Lexington Insurance Company 99 High St, Floor 23 Boston, MA 02110-2378 | | 12/2011 Settlement Agreement and Release |
| AIG/Granite State Insurance Company 175 Water Street, 18th Floor New York, NY 10038 | | |
| AIG/New Hampshire Insurance Company 175 Water Street, 18th Floor New York, NY 10038 | | |

Subtotal ➤ $ 27,944,947.35

<u>4</u>  continuation sheets attached

Total ➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

**B6F (Official Form 6F) (12/07) - Cont.**

In re Yellow Cab Affiliation, Inc. _____ ,                          Case No. 15-09539 _____
           **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>McClure & Associates<br>2067 Burlington Ave.<br>Lisle, IL 60532 | | | 3/2015<br>Insurance Premiums<br>(Satisfied pursuant to the Court Order entered on 3/26/15) | | | | 194,156.00 |
| ACCOUNT NO.<br>Taxi Affiliation Services LLC<br>3351 W. Addison<br>Chicago, IL 60618 | | | February/March 2015<br>Fees and Expenses under Services Agreement (Approximate claim amount) | | X | | 202,377.00 |
| ACCOUNT NO.<br>American Business Insurance Services Company<br>32107 Lindero Canyon Rd.<br>Suite 120<br>Westlake Village, CA 91361<br>c/o<br>New York Marine and General Insurance Company<br>412 Mount Kemble Ave.<br>Morris Town, NJ 07960 | | | 3/1/2015<br>Insurance Premiums<br>(Satisfied pursuant to the Court Order entered on 3/26/15) | | | | 100,374.30 |
| ACCOUNT NO.<br>Liberty Mutual<br>Insurance Company<br>175 Berkley St.<br>Boston, MA 02116 | | | 2007/2008<br>Anticipated deductible reimbursement (Approximate claim amount) | X | X | | 70,000.00 |
| ACCOUNT NO.<br>Tannen Law Group PC<br>19 S. LaSalle St.<br>Suite 1600<br>Chicago, IL 60603 | | | 2015<br>Legal Services (Approximate claim amount) | | X | | 20,000.00 |

Sheet no. 1 of 4 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 586,907.30

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

**B6F (Official Form 6F) (12/07) - Cont.**

In re Yellow Cab Affiliation, Inc.    ,                          Case No. 15-09539
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Taxi Works, LLC 3351 W. Addison Chicago, IL 60618 | | | 3/1/2015 Services | | | | 4,034.33 |
| ACCOUNT NO. | | | | | | | |
| First Chicago Insurance Company 6640 S. Cicero Ave. Bedford Park, IL 60638 | | | 3/1/2015 Insurance Premiums (Satisfied pursuant to the Court Order entered on 3/26/15) | | | | 3,290.50 |
| ACCOUNT NO. | | | | | | | |
| Mesirow Financial 353 N. Clark St. Chicago, Illinois 60654 and Stratex Partners 444 N. Michigan Ave. 28th Floor Chicago, IL 60611 | | | 3/5/2015 Payroll Obligations (Satisfied pursuant to the Court Order entered on 3/26/15) | | | | 2,782.72 |
| ACCOUNT NO. | | | | | | | |
| Transamerica Financial Life Insurance Company 440 Mamaroneck Ave. Harrison, NY 10528 | | | 3/5/2015 Administrative Services | | | | 120.00 |
| ACCOUNT NO. | | | | | | | |
| Illinois Insurance Guaranty Fund 120 S. LaSalle St. Suite 1910 Chicago, Illinois 60603 | | | 2011/2012 Insurance deductible obligations (Amount of claim unknown) | X | X | | 0.00 |

Sheet no 2 of 4 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶   $   10,227.55

Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

**B6F (Official Form 6F) (12/07) - Cont.**

In re Yellow Cab Affiliation, Inc.    ,                          Case No. 15-09539
_____    _____
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Michael Best & Friedrich LLP Two Prudential Plaza 180 N. Stetson Ave., Suite 200 Chicago, IL 60601 | | | 2015 Legal Services (Amount of claim unknown) | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Daniel Costa and Dr. Stephen Murphy 5008 N. Hermitage Ave., Apt 3E Chicago, IL 60640 | | | 8/2014 Discrimination claim (Amount of claim unknown) | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Peter Enger c/o John E Duke Lichten & Liss-Riordan, P.C. 729 Boylston St., Suite 2000 Boston, MA 02116 | | | 3/26/2014 (date lawsuit filed) Class action (Amount of claim unknown) | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Karen Chamberlain c/o John E Duke Lichten & Liss-Riordan, P.C. 729 Boylston Street Suite 2000 Boston, MA 02116 | | | 3/26/2014 (date lawsuit filed) Class action (Amount of claim unknown) | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Courtney Creater c/o John E Duke Lichten & Liss-Riordan, P.C. 729 Boylston Street Suite 2000 Boston, MA 02116 | | | 3/26/2014 (date lawsuit filed) Class action (Amount of claim unknown) | | X | X | 0.00 |

Sheet no 3 of 4 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $                    0.00

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

**B6F (Official Form 6F) (12/07) - Cont.**

In re Yellow Cab Affiliation, Inc.    ,                          Case No. 15-09539
                 **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Gregory McGee c/o John E Duke Lichten & Liss-Riordan, P.C. 729 Boylston Street Suite 2000 Boston, MA 02116 | | | 3/26/2014 (date lawsuit filed) Class action (Amount of claim unknown) | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Finn Ebelechukwu individually and on behalf of all others similarly situated c/o John E Duke Lichten & Liss-Riordan, P.C. 729 Boylston Street Suite 2000 Boston, MA 02116 | | | 3/26/2014 (date lawsuit filed) Class action (Amount of claim unknown) | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| West Bend Mutual Insurance Company c/o Annie W. Lopez, 1035 Hohfelder Rd., Glencoe, IL  60022 | | | 3/14/2014 (date lawsuit filed) Property damage | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| J&R Liquor & Food Basic Buy, Inc. 2401 N. Ashland Ave., Chicago, Illinois 60614 | | | 3/14/2014 (date lawsuit filed) Property damage | | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Accident Claimants and Debtor's members/affiliates listed in the attachment hereto | | | See attached | | | | |

Sheet no 4 of 4 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $                    0.00

Total▶  $         28,542,082.20
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

## SCHEDULE F

## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**List of Accident Claimants with Open Insurance Claims Against Insurance Carriers**

**Providing Coverage for the Debtor and Taxicabs Operated by Debtor's Members**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Michelle Drost 100 Dogwood Trail Jasper, GA 30143 | | | 10/10/2104 | | X | X | Unknown |
| Jerry Hargett Jr 100 Dogwood Trail Jasper, GA 30143 | | | 10/10/2014 | | X | X | Unknown |
| BARR-DEWHURST LESLIE ANN 100 PARK VISTA DR. #302 LAS VEGAS, NV 89134- | | | 12/18/2013 | | X | X | Unknown |
| Avery Martin 1000 Wade St Highland Park, IL 60035 | | | 9/6/2011 | | X | X | Unknown |
| Ashley Comforte 1006 Hickory Trail Downers Grove, IL 60515 | | | 3/15/2014 | | X | X | Unknown |
| Harutyun Burnusuzyan 1010 Austin St, Apt: 2-C Evanston, IL 60202 | | | 1/14/2015 | | X | X | Unknown |
| Nabil Ahmed Ghoneim 1016 W Hollywood #318 Chicago, IL 60660 | | | Unknown | | X | X | Unknown |
| Timothy Hitchcock 1021 W. Bryn Mawr Ave Chicago, IL 60660 | | | 1/6/2015 | | X | X | Unknown |

Schedule F-1

| | | | | | |
|---|---|---|---|---|---|
| Helen Hellyer<br>1029 Wynnfield<br>Elgin, IL 60120 | | | 2/18/2015 | X | X | Unknown |
| Muafaq Al Muohi<br>10313 Leslie Lane<br>Chicago Ridge, IL 60415 | | | 12/28/2014 | X | X | Unknown |
| Cheryl Wolfe<br>10353 S.Seeley<br>Chicago, IL 60643 | | | 5/3/2014 | X | X | Unknown |
| FONTES RICARDO B.<br>104 W. OAK ST. 2W<br>CHICAGO, IL 60610- | | | 12/15/2013 | X | X | Unknown |
| Katherine Bolton<br>1042 W Diversey, Unit:  1<br>Chicago, IL 60614 | | | 11/17/2014 | X | X | Unknown |
| AZEVEDO MARCELLO<br>1049 N OAKLEY # G<br>CHICAGO, IL 60622- | | | 08/16/2013 | X | X | Unknown |
| COLLINS TAMERA<br>105 W. WALNUT<br>WATSON, IL 62473- | | | 07/20/2013 | X | X | Unknown |
| Mohamad Ibrahim<br>10552 Sun Valley Ct<br>Palos Hills, IL 60465 | | | 9/15/2011 | X | X | Unknown |
| Joseph Lusignan<br>1056 W Glenlake Ave<br>Chicago, IL 60660 | | | 2/15/2015 | X | X | Unknown |
| Britt Anderson<br>1060 N. 8th St.<br>Rochelle, IL 61068 | | | 1/25/2015 | X | X | Unknown |
| EDWARDS CHARLES<br>JEROME<br>10645 S HALE AVE APT 2<br>CHICAGO, IL 60643- | | | 09/26/2013 | X | X | Unknown |
| HUBERT JEFFREY<br>110 N. HILLSIDE AVE.<br>BEARDSTON, IL 60010- | | | 04/15/2013 | X | X | Unknown |
| Kris Pejoski<br>11045 Miami St<br>Crown Point, IN 46307 | | | 2/3/2015 | X | X | Unknown |
| Kevin Crowe<br>11106 S 53rd Ave<br>Papillion, NE 68133 | | | 1/25/2015 | X | X | Unknown |
| Sheila Hobson<br>1118 E 46th St #2E<br>Chicago, IL 60653 | | | 8/6/2014 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Zoretta Williams<br>1123 N Lombard<br>Oak Park, IL 60302 | | | 9/22/2014 | X | X | Unknown |
| LAMBERT ROBERT<br>1125 MADISON ST<br>EVANSTON, IL 60202- | | | 12/17/2013 | X | X | Unknown |
| MATTHEWS TERWON<br>113 S. FOREST DR.<br>UNKNOWN, IL 00000- | | | 09/26/2013 | X | X | Unknown |
| Edita Malakouskaite<br>1132 West Pratt<br>Chicago, IL 60626 | | | 1/5/2015 | X | X | Unknown |
| CHITWOOD DANIEL<br>1134 W GRANVILLE AVE<br>CHICAGO, IL 60660- | | | 08/11/2013 | X | X | Unknown |
| Ralph Acevedo<br>1137 N Red Oak Circle<br>Round Lake, IL 60073 | | | 3/18/2014 | X | X | Unknown |
| Mindy Simmons<br>1137 Timberbrook Ct<br>Perrysburg, OH 43551 | | | 12/29/2014 | X | X | Unknown |
| Megan Miller<br>1140 W Grand #4F<br>Chicago, IL 60642 | | | 6/15/2014 | X | X | Unknown |
| Temitope Ojerdiran<br>1165 N Milwaukee Ave<br>#1808<br>Chicago, IL 60642 | | | Unknown | X | X | Unknown |
| DAUGHERTY FRANCYS<br>121 PICKWICK DRIVE<br>GARDNER, IL 60424- | | | 06/29/2013 | X | X | Unknown |
| CLARK ERIN<br>1211 CHERRY STREET<br>LAKE IN THE HILLS, IL<br>60156- | | | 09/19/2013 | X | X | Unknown |
| Jack Dorsey<br>1212 S Michigan Ave, Apt:<br>1109<br>Chicago, IL 60605 | | | 6/7/2014 | X | X | Unknown |
| Iwei Huang<br>1224 Monroe Ave<br>RiverForest, IL 60305 | | | 2/23/2015 | X | X | Unknown |
| BROWN QUAN M.<br>1225 FULLERTON DRIVE<br>CHICAGO, IL 60107- | | | 05/11/2013 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Eskender Gsillassie<br>1241 W. Loyola<br>Chicago, IL 60626 | | | 10/29/2014 | X | X | Unknown |
| Courtney Griffin<br>125 Colony Drive<br>Barrington, IL 60010 | | | 9/25/2014 | X | X | Unknown |
| Richard Adeolu<br>1265 Cunningham Dr<br>Calumet City, IL 60409 | | | Unknown | X | X | Unknown |
| REYES KAYLA M.<br>12704 GRAND PINES<br>BLVD.<br>PLAINFIELD, IL 60585- | | | 12/08/2013 | X | X | Unknown |
| Felicia Kaczmarek<br>1271 Main St<br>Crete, IL 60417 | | | 11/25/2014 | X | X | Unknown |
| Hank Gravitt<br>1290 Sawnee Dr<br>Cumming, GA 30040 | | | 12/15/2012 | X | X | Unknown |
| M & M Limousine Service<br>1300 Rand Rd.<br>Des Plaines, IL 60016 | | | 1/23/2015 | X | X | Unknown |
| CHUNG KRISTINA<br>1309 W. DIVERSEY<br>PARKWAY<br>CHICAGO, IL 60614- | | | 08/24/2013 | X | X | Unknown |
| Ricardo Jimenez<br>1315 W School St, Unit: 3<br>Chicago, IL 60657 | | | 4/10/2014 | X | X | Unknown |
| Charlene Santos<br>132 N Marilyn Ave<br>Northlake, IL 60164 | | | 8/31/2014 | X | X | Unknown |
| Noni Arnold<br>13246 S. Langley<br>Chicago, IL 60627 | | | 2/24/2014 | X | X | Unknown |
| Guoquing Shao<br>1327 Cantigny Court<br>Naperville, IL 60565 | | | 11/25/2014 | X | X | Unknown |
| Jamaal Brown<br>1334 W. Van Buren<br>Chicago, IL 60607 | | | 9/18/2014 | X | X | Unknown |
| Torris Lucas<br>1341 W. Felton Ave.<br>Chicago, IL 60614 | | | 6/18/2014 | X | X | Unknown |
| Said Nafi<br>1345 S Austin #1W | | | Unknown | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Cicero, IL 60604 | | | | | |
| Uladzimir Hingaut<br>1345 W. Lunt Ave - Apt 413<br>Chicago, IL 60626 | | 1/25/2015 | X | X | Unknown |
| Kimberly Tipton<br>1349 East Street<br>Crete, IL 60417 | | 11/25/2014 | X | X | Unknown |
| LENIHAN MARC<br>1350 N. WELLS APT. B300<br>CHICAGO, IL 60610- | | 12/02/2013 | X | X | Unknown |
| SCHOENKNECHT SCOTT<br>1355 GANDER LANE<br>CRYSTAL LAKE, IL 60014- | | 11/26/2013 | X | X | Unknown |
| SIUDAK PHILLIP<br>1360 N. SANDBURG<br>TERRACE #707<br>CHICAGO, IL 60610- | | 11/28/2013 | X | X | Unknown |
| JEFFERY JAN<br>137 DIVISION<br>CHICAGO, IL 60610- | | 09/26/2013 | X | X | Unknown |
| Aderemi James Adedeji<br>13705 S Stewart Ave<br>Riverdale, IL 60827 | | Unknown | X | X | Unknown |
| Mariel Rodriguez<br>140 Ridge Ave<br>Evanston, IL 60202 | | 6/20/2014 | X | X | Unknown |
| JOHNSON MARY  JANE<br>1401 W ROOSEVELT RD<br>CHICAGO, IL 60608- | | 10/27/2013 | X | X | Unknown |
| Ariana Roby<br>14015 S James Dr Apt 521<br>Crestwood, IL 60445 | | 8/27/2014 | X | X | Unknown |
| Ioannis Ioannides<br>14048 S Willow Lane<br>Crestwood, IL 60445 | | Unknown | X | X | Unknown |
| Kristy Ryzner<br>14049 William Dr<br>Orland Park, IL 60462 | | 1/27/2014 | X | X | Unknown |
| Jasmine Woods<br>1414 W. Pratt Blvd - Apt 224<br>Chicago, IL 60626 | | 12/30/2014 | X | X | Unknown |
| ZAMORA MARINA<br>1416 W FOSTER<br>CHICAGO, IL 60640- | | 11/20/2013 | X | X | Unknown |
| BURRIS ANTHONY<br>1422 N LOTUS | | 10/02/2013 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGO, IL 60651- | | | | | | |
| Jewell Donaldson<br>1426 W Thome Ave, Apt: 1-A<br>Chicago, IL 60660 | | | 1/15/2015 | X | X | Unknown |
| Alberta Howard<br>1440 S. Indiana #1708<br>Chicago, IL 60616 | | | 7/17/2014 | X | X | Unknown |
| Lauran Freedman<br>1444 W. Altgeld<br>Chicago, IL 60614 | | | 3/13/2015 | X | X | Unknown |
| Darryl Simmons<br>146 E 120th St<br>Chicago, IL 60628 | | | 1/16/2012 | X | X | Unknown |
| Solomon Manson<br>1463 W Victoria 3rd Fl<br>Chicago, IL 60660 | | | Unknown | X | X | Unknown |
| RAGO VITO<br>1490 WESTBOURNE PKWY<br>ALGONQUIN, IL 60102- | | | 12/11/2013 | X | X | Unknown |
| Ronnie Williams<br>14904 S Indiana Ave<br>Dolton, IL 60419 | | | Unknown | X | X | Unknown |
| Jay Ward<br>1501 N State St 14A<br>Chicago, IL 60610 | | | 11/10/2014 | X | X | Unknown |
| Betsy Smith<br>1508 Courtland Ave<br>Park Ridge, IL 60668 | | | 9/4/2014 | X | X | Unknown |
| VALLETTA DIANE<br>1508 ELMWOOD AVE.<br>UNIT 6<br>EVANSTON, IL 60201- | | | 08/11/2013 | X | X | Unknown |
| John Morrison<br>1511 W Montrose<br>Chicago, IL 60613 | | | 6/11/2014 | X | X | Unknown |
| Jamie Selfridge<br>1512 W. Jackson - Apt 1<br>Chicago, IL 60607 | | | 8/2/2014 | X | X | Unknown |
| LOGAN IRENE<br>152 N LOVETT AVE<br>CHICAGO, IL 60612- | | | 10/31/2013 | X | X | Unknown |
| BROWN LEWIS<br>1521 EAST 65TH STREET<br>CHICAGO, IL 60637- | | | 06/04/2013 | X | X | Unknown |
| Cory Goldberg<br>1522 N Mohawk St | | | 10/1/2014 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60610 | | | | | | |
| Andrea Goldberg<br>1522 N Mohawk St<br>Chicago, IL 60610 | | | 10/1/2014 | X | X | Unknown |
| Kathryn Ostergreen<br>153 Railroad St<br>Gilberts, IL 60136 | | | Unknown | X | X | Unknown |
| Miles Kirkpatrick<br>1531 N Bosworth Ave #1F<br>Chicago, IL 60642 | | | 8/8/2014 | X | X | Unknown |
| SHANNON MALONEY<br>154 MUEHL STREET<br>LOCKPORT, IL 60441- | | | 03/16/2013 | X | X | Unknown |
| BROWN MALIK<br>1547 E. 65TH ST.<br>CHICAGO, IL 60637- | | | 09/26/2013 | X | X | Unknown |
| Mary Pasko<br>1611 Ashland Ave. #103<br>Des Plaines, IL 60016 | | | 1/14/2014 | X | X | Unknown |
| Ivy Douglas<br>16145 Woodlawn East Ave<br>South Holland, IL 60473 | | | 10/2/2014 | X | X | Unknown |
| Bradley C. and Sara B.<br>Bartels<br>1632 West Ethan<br>Palatine, IL 60067 | | | 2/4/2015 | X | X | Unknown |
| unk<br>165 N Canal<br>Chicago, IL 60606 | | | 4/15/2012 | X | X | Unknown |
| Olufemi Lawal<br>16509 S Prairie Ave<br>South Holland, IL 60473 | | | Unknown | X | X | Unknown |
| Moatasem Shabani<br>16545 Cagwin Dr<br>Lockport, IL 60441 | | | Unknown | X | X | Unknown |
| Theodore Hill<br>17003 Albany Ave Apt T104<br>Hazelcrest, IL 60429 | | | 8/27/2014 | X | X | Unknown |
| Mahmoud Ahmad<br>17017 Sycamore Lane<br>Oak Forest, IL 60452 | | | Unknown | X | X | Unknown |
| SEGER LYNN<br>17019 STATE LINE ROAD<br>HARVARD, IL 60033- | | | 07/14/2013 | X | X | Unknown |
| Raul De<br>1707 W Wallen | | | 10/14/2012 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60626 | | | | | |
| Christopher Triezenberg<br>17111 Lorenz Ave<br>Lansing, IL 60438 | | 12/10/2012 | X | X | Unknown |
| GLIWA ANDREW<br>17162 S. OSAGE CT.<br>LOCKPORT, IL 60441-4594 | | 04/04/2013 | X | X | Unknown |
| Sultan Pirani<br>1718 Sierra Trail<br>Romeoville, IL 60446 | | Unknown | X | X | Unknown |
| Erin Lukasiewicz<br>1724 Becker Ct<br>Crystal Lake, IL 60014 | | 10/16/2014 | X | X | Unknown |
| Juan Cabrera Ernesto<br>1725 North Cicero<br>Chicago, IL 60639 | | 6/20/2014 | X | X | Unknown |
| Lori Catalano<br>173 Grace<br>Elmhurst, IL 60126 | | 3/1/2014 | X | X | Unknown |
| Andres Salgado<br>1739 N Rockwell St<br>Chicago, IL 60647 | | 9/7/2014 | X | X | Unknown |
| Hawkley Chan<br>1755 William Dr<br>Romeoville, IL 60446 | | Unknown | X | X | Unknown |
| ABIOLA ABDULSADIQ<br>BABATUNDE<br>1770 QUEENBURY CIRCLE<br>HOFFMAN ESTATE, IL<br>60169- | | 10/15/2013 | X | X | Unknown |
| Sachin Ahuja<br>1771 Dewes St. #C<br>Glenview, IL 60025 | | 8/15/2014 | X | X | Unknown |
| SHEIKH AKHTAR<br>1775 W. HIGHLAND AVE.<br>APT. 307<br>CHICAGO, IL 60600- | | 07/06/2013 | X | X | Unknown |
| Taiwo Solebo<br>17751 Cedar Ave<br>Country Club Hills, IL 60478 | | Unknown | X | X | Unknown |
| Megan McMorrow<br>1804 W. Division - Apt 3R<br>Chicago, IL 60622 | | 6/6/2014 | X | X | Unknown |
| BUTLER MEGAN<br>1808 N CLARK # 3<br>CHICAGO, IL 60614- | | 04/05/2013 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Hunter Cook<br>1809 N Lincoln Park West<br>Chicago, IL 60614 | | 9/23/2014 | X | X | Unknown |
| Marissa Dellacroce<br>1810 Belleview Ave<br>Westchester, IL 60154 | | 10/13/2014 | X | X | Unknown |
| Jennider Reddien<br>1811 N Rockwell<br>Chicago, IL 60647 | | 12/15/2012 | X | X | Unknown |
| Angela Hyman<br>1816 Emerson<br>Evanston, IL 60201 | | 9/8/2014 | X | X | Unknown |
| Denise Sztuk<br>1816 Lisson<br>Naperville, IL 60565 | | 9/8/2012 | X | X | Unknown |
| Alice Johnson<br>182 W Lake<br>Chicago, IL 60601 | | 2/24/2014 | X | X | Unknown |
| GALLOWAY LYNNETTE L.<br>18214 IDLEWILD DR.<br>COUNTRY CLUB HILLS, IL 60478- | | 12/18/2013 | X | X | Unknown |
| Lesley Kulbeda<br>1824 N Lincoln Park West<br>Chicago, IL 60614 | | 5/28/2014 | X | X | Unknown |
| ROBERT GUTIERREZ<br>1831 YORK ST<br>BLUEISLAND, IL 60406- | | 01/30/2013 | X | X | Unknown |
| SINGER JARROD DANIEL<br>1835 N HALSTEAD UNIT 1<br>CHICAGO, IL 60614- | | 07/03/2013 | X | X | Unknown |
| Jose Arroyo<br>1836 N. Fairfield<br>Chicago, IL 60647 | | 2/2/2015 | X | X | Unknown |
| Renell Ridley<br>1837 McKool Ave.<br>Streamwood, IL 60107 | | 7/25/2014 | X | X | Unknown |
| Brian Kasal<br>1845 N Cleveland Ave<br>Chicago, IL 60614 | | 2/14/2015 | X | X | Unknown |
| Sarah Lauer<br>1851 N. Hoyne<br>Chicago, IL 60644 | | 10/1/2014 | X | X | Unknown |
| ANISWALT SUSAN<br>1857 S WASHINGTON | | 04/16/2013 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| STREET<br>NAPERVILLE, IL 60565- | | | | | | |
| CASEY JOAN<br>190 Mainsail<br>Graysail, IL 60030 | | | 09/14/2013 | X | X | Unknown |
| Jerimah Lloyd<br>1900 Marigold Lane<br>Round Lake, IL 60073 | | | 1/4/2015 | X | X | Unknown |
| Michael Patton<br>1912 S Throop<br>Chicago, IL 60608 | | | 11/9/2014 | X | X | Unknown |
| Kobina Walker<br>1913 W Touhy Ave<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| Kobina Walker<br>1913 W Touhy Ave<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| Holly Shackelford<br>1914 N Kedzie<br>Chicago, IL 60647 | | | 10/7/2012 | X | X | Unknown |
| NGUYEN LE NGOS<br>1920 W HOOD # GB<br>CHICAGO, IL 60660- | | | 11/18/2013 | X | X | Unknown |
| Edward Kainikatt<br>1922 West Albion<br>Chicago, IL 60626 | | | 3/1/2015 | X | X | Unknown |
| Debra Fletcher<br>1925 S State St # 3<br>Chicago, IL 60616 | | | 7/18/2014 | X | X | Unknown |
| Christopher Wren<br>1943 W. 63rd Street<br>Chicago, IL 60636 | | | 9/20/2014 | X | X | Unknown |
| Rail Transportation<br>1947 Deane St<br>Des Plaines, IL 60018 | | | 1/2/2014 | X | X | Unknown |
| Jose Lopez<br>196 Hollow Way<br>Ingleside, IL 60041 | | | 1/28/2015 | X | X | Unknown |
| CHAUNCEY JR. DONACO<br>R.<br>1970 W. EVERGREEN AVE.<br>CHICAGO, IL 60622- | | | 12/12/2013 | X | X | Unknown |
| Mai Thuan<br>1972 West Devon<br>Chicago, IL 60660 | | | 3/14/2015 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Jane Weber<br>1E. 8th St. - Apt 1001<br>Chicago, IL 60605 | | | 10/12/2014 | X | X | Unknown |
| Kristina Jakstys<br>2 W Delaware Pl, Unit: 602<br>Chicago, IL 60610 | | | 3/27/2014 | X | X | Unknown |
| Sherafadeen Soyege<br>20 Fernwood Dr<br>Glenview, IL 60025 | | | Unknown | X | X | Unknown |
| Santanu Bose<br>2000 W Morse Ave #107<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Frederick Oteng-Mensah<br>2001 S Michigan Ave<br>Apt.12E<br>Chicago, IL 60616 | | | 10/1/2014 | X | X | Unknown |
| BALDWIN KENNETH<br>20220 S NORWOOD<br>STREET<br>SOUTHFIELD, MI 48075- | | | 05/01/2013 | X | X | Unknown |
| Abdul Razzak<br>2025 W Granville #308<br>Chicago, IL 60656 | | | Unknown | X | X | Unknown |
| Rawhi Alshatarat<br>2038 W 35th St #2<br>Chicago, IL 60609 | | | Unknown | X | X | Unknown |
| HASSAN MIR T.<br>2042 S. LINCOLN AVE.<br>LOMARD, IL 60148- | | | 06/17/2013 | X | X | Unknown |
| PRESHER DOROTHY<br>21 BIRLING GAP<br>FAIRPORT, NY 14450- | | | 04/26/2013 | X | X | Unknown |
| DAWN MOORE<br>2101 S. MICHIGAN<br>CHICAGO, IL 60616- | | | 03/14/2013 | X | X | Unknown |
| BUSTAMANTE MARTIN<br>2104 S 58TH COURT 2ND<br>FLOOR<br>CICERO, IL 60804- | | | 09/24/2013 | X | X | Unknown |
| ALFEROV MARIA<br>2105 WEST BERWYN<br>AVENUE APT 1S<br>CHICAGO, IL 60625- | | | 05/29/2013 | X | X | Unknown |
| Kathleen Prendergast<br>2108 W Devon<br>Chicago, IL 60659 | | | 5/11/2012 | X | X | Unknown |

Schedule F-11

| | | | | | |
|---|---|---|---|---|---|
| Itamer Friedman<br>21100 Highland Lakes Blvd<br>Miami, FL 33179 | | | 10/15/2014 | X | X | Unknown |
| Mictonio Reyes<br>2111 Arrone Dr<br>North Chicago, IL 60064 | | | 8/29/2011 | X | X | Unknown |
| ALVARADO ANETTE<br>2113 N AVERS AVENUE<br>CHICAGO, IL 60647- | | | 07/15/2013 | X | X | Unknown |
| ALVARADO JOSE<br>2113 N. AVERS AVE.<br>CHICAGO, IL 60647- | | | 07/15/2013 | X | X | Unknown |
| ALVARADO MICHAEL<br>ALEXANDER<br>2113 N. AVERS AVENUE<br>CHICAGO, IL 60647- | | | 07/15/2013 | X | X | Unknown |
| Mohammed Anwaruddin<br>2134 W Arthur Ave<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Arica Bukowski<br>2135 S Western Ave<br>Chicago, IL 60643 | | | 1/31/2014 | X | X | Unknown |
| Brandon Rizza<br>2136 W Chicago Ave<br>Chicago, IL 60622 | | | 12/18/2014 | X | X | Unknown |
| GOLDMAN ALEX<br>2138 W CRYSTAL ST # 1<br>CHICAGO, IL 60632- | | | 11/14/2013 | X | X | Unknown |
| Yolanda Vallareal<br>2147 North Meade<br>Chicago, IL 60639 | | | 11/3/2014 | X | X | Unknown |
| Marcella Kendrick<br>2203 E. 70th Pl.<br>Chcago, IL 60649 | | | 5/3/2014 | X | X | Unknown |
| Holly Roach<br>2212 Briar Hill Dr<br>Schaumburg, IL 60194 | | | 1/14/2015 | X | X | Unknown |
| Steven Maza<br>222 N Clinton<br>Chicago, IL 60661 | | | 5/18/2011 | X | X | Unknown |
| Lucky Livery Inc<br>222 N Laflin St<br>Chicago, IL 60607 | | | 3/9/2015 | X | X | Unknown |
| Patrick Magee<br>2220 N Seely<br>Chicago, IL 60647 | | | 8/1/2011 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| TRINIDAD LUIS J. (JR)<br>2224 W. 24TH ST.<br>CHICAGO, IL 60608- | | 12/14/2013 | X | X | Unknown |
| Charles Smith<br>2226 N Spaulding Ave<br>Chicago, IL 60647 | | 2/25/2015 | X | X | Unknown |
| Susan Benson<br>2243 N Greenview Unit G<br>Chicago, IL 60614 | | 9/3/2014 | X | X | Unknown |
| Romulo Vidal<br>2244 N Austin<br>Chicago, IL 60639 | | Unknown | X | X | Unknown |
| Renee Griffin<br>225 S. Wesley Avenue<br>Oak Park, IL 60302 | | 7/16/2014 | X | X | Unknown |
| Leah Glance<br>2251 W Waveland, Unit: 2<br>Chicago, IL 60618 | | 10/18/2014 | X | X | Unknown |
| Dustin Heestand<br>2256 Cleveland<br>Chicago, IL 60614 | | 12/4/2012 | X | X | Unknown |
| Mary Teresi<br>2304 West Jarvis - Unit 3<br>Chicago, IL 60645 | | 12/16/2014 | X | X | Unknown |
| HERMAN KELLY<br>23236 LOGHAN DRIVE<br>HAWTHORNE WOODS, IL<br>60047- | | 09/18/2013 | X | X | Unknown |
| Larry Suir<br>2326 N Maplewood, 1st Fl<br>Chicago, IL 60647 | | 9/6/2014 | X | X | Unknown |
| WOODWARD WHITNEY<br>233 E ERIE<br>CHICAGO, IL 60611- | | 09/11/2013 | X | X | Unknown |
| FLASH CAB # 3475<br>2353 W BELMONT AVE<br>CHICAGO, IL 60618 | | 09/28/2013 | X | X | Unknown |
| Paula Gallon<br>23861 Jerome St<br>Oak Park, MI 48237 | | 7/19/2014 | X | X | Unknown |
| BOB PATEL / J&R<br>LIQUOR & FOOD STORE<br>2401 N. ASHLAND AVE.<br>CHICAGO, IL 60614- | | 01/11/2013 | X | X | Unknown |
| Intown Suites<br>2411 Landmeier Rd | | 4/11/2014 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Elk Grove Village, IL 60007 | | | | | |
| SAFE TRAVEL TRANS INC<br>2413 MARTIN LUTHER KING JR DR<br>Chicago, IL 60064 | | 3/9/2015 | X | X | Unknown |
| Shenika Watson<br>2415 S St Louis, 3rd Fl-Front<br>Chicago, IL 60623 | | 2/2/2014 | X | X | Unknown |
| SHARRON KWON<br>2421 CLAYBORN<br>CHICAGO, IL 60614- | | 01/11/2013 | X | X | Unknown |
| Abdalla Ismail<br>2424 W Berwyn<br>Chicago, IL 60625 | | 11/7/2014 | X | X | Unknown |
| Shonnon Greenhouse<br>2442 N Spaulding<br>Chicago, IL 60647 | | 1/5/2015 | X | X | Unknown |
| Theresa Silva<br>2446 S Homan Ave<br>Chicago, IL 60623 | | 12/31/2014 | X | X | Unknown |
| Kimberly Lawson<br>2448 W Eastwood<br>Chicago, IL 60625 | | 6/22/2014 | X | X | Unknown |
| MOSELE PETER<br>245 MAPLE ROW<br>NORTHFIELD, IL 60093- | | 12/05/2013 | X | X | Unknown |
| ALEXANDRA N. SMELKO<br>2450 N SOUTHPORT<br>CHICAGO, IL 60657- | | 02/24/2013 | X | X | Unknown |
| PELAEZ CRISTAL<br>2451 S TRUMBALL<br>CHICAGO, IL 60623- | | 06/07/2013 | X | X | Unknown |
| Richard McAdams<br>2452 Indiana Ave<br>Lansing, IL 60438 | | 7/30/2014 | X | X | Unknown |
| Awil Adam<br>2460 W Peterson Ave # 205<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| Regina Rice<br>24902 Emerald Ave<br>Plainfield, IL 60585 | | 5/1/2014 | X | X | Unknown |
| Adria Hall<br>2500 N Lakeview<br>Chicago, IL 60614 | | 10/4/2011 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Clark Bernard<br>2516 W. Medill - Apt 1B<br>Chicago, IL 60647 | | 5/10/2014 | X | X | Unknown |
| DAVID WU<br>2555  N. CLARK APT. 1108<br>CHICAGO, IL 60614 | | 01/11/2013 | X | X | Unknown |
| WEIDMAN KILEV<br>2561 BROWNING DRIVE<br>LAKE ORION, MI 48360- | | 07/26/2013 | X | X | Unknown |
| Meghan McCook-Wilson<br>2565 W Argyle St #1<br>Chicago, IL 60625 | | 5/11/2014 | X | X | Unknown |
| CHICAGO CARRIAGE #<br>912<br>2600 S WABASH<br>CHICAGO, IL 60616- | | 12/06/2013 | X | X | Unknown |
| Jianyu Trans Inc.<br>2601 W. Peterson<br>Chicago, IL 60659 | | 1/18/2015 | X | X | Unknown |
| Miguel Davila<br>2610 W Balmoral Ave, Apt:<br>501<br>Chicago, IL 60625 | | 9/3/2014 | X | X | Unknown |
| Ikenna Njoku<br>2616 E 73rd St #3E<br>Chicago, IL 60649 | | 1/18/2015 | X | X | Unknown |
| Chicago Carriage<br>2617 S Wabash<br>Chicago, IL 60617 | | 11/17/2014 | X | X | Unknown |
| Funding Chicago Corp<br>2617 S Wabash<br>Chicago, IL 60616 | | 12/15/2014 | X | X | Unknown |
| Chicago Carriage<br>2617 S Wabash<br>Chicago, IL 60616 | | 12/31/2014 | X | X | Unknown |
| Funding Chicago Corp<br>2617 S Wabash<br>Chicago, IL 60616 | | 3/9/2015 | X | X | Unknown |
| CHICAGO CARRIAGE #<br>3595<br>2617 S WABASH AVE<br>CHICAGO, IL 60616- | | 11/06/2013 | X | X | Unknown |
| Chicago Elite Cab Corp<br>2617 S Wabash Ave<br>Chicago, IL 60616 | | 1/29/2015 | X | X | Unknown |

Schedule F-15

| | | | | | |
|---|---|---|---|---|---|
| Chicago Elite Cab Corp<br>2617 S. Wabash Ave<br>Chicago, IL 60616 | | 10/1/2014 | X | X | Unknown |
| CHICAGO CARRIAGE CAB # 3615<br>2617 S. WABASH AVE.<br>CHICAGO, IL 60616- | | 04/22/2013 | X | X | Unknown |
| CHICAGO CARRIAGE # 4868<br>2617 S. WABASH AVE.<br>CHICAGO, IL 60616- | | 06/26/2013 | X | X | Unknown |
| APRIL CAB CORP<br>2617 S. WABASH AVE.<br>Chicago, IL 60616 | | 10/22/2014 | X | X | Unknown |
| MONACO TAXI INC.<br>Chicago Elite Cab Corp.<br>2617 S. Wabash Ave.<br>Chicago, IL 60616 | | 1/28/2015 | X | X | Unknown |
| Moisture II Hacking Corp<br>Chicago Elite Cab Corp.<br>2617 S. Wabash Avenue<br>Chicago, IL 60616 | | 1/27/2015 | X | X | Unknown |
| Moisture II Hacking Corp<br>Chicago Elite Cab Corp.<br>2617 S. Wabash Avenue<br>Chicago, IL 60616 | | 2/14/2015 | X | X | Unknown |
| Mary Ann Brown<br>2626 N Lakeview, Apt: 2701<br>Chicago, IL 60614 | | 11/15/2014 | X | X | Unknown |
| Frank Mascenic<br>2630 W Fletcher Apt 29<br>Chicago, IL 60618 | | 9/5/2014 | X | X | Unknown |
| SMITH TYRONE ARTRAIL<br>2703 W FLETCHER<br>STREET BASEMENT APT<br>CHICAGO, IL 60618- | | 12/31/2013 | X | X | Unknown |
| Tiffany Averys<br>2711 West Washington<br>Chicago, IL 60612 | | 8/2/2014 | X | X | Unknown |
| Zachary Guastaferri<br>2721 W Saint Georges Ct<br>Chicago, IL 60647 | | 11/26/2014 | X | X | Unknown |
| Nylani Alicea<br>2728 N Fairfield Ave, Apt: 2<br>Chicago, IL 60647 | | 10/22/2014 | X | X | Unknown |

Schedule F-16

| | | | | | |
|---|---|---|---|---|---|
| Felice Frand<br>2732 W Estes<br>Chicago, IL 60645 | | | 11/7/2014 | X | X | Unknown |
| RUFFOLO ANTONIO<br>2743 NORTH 72ND CT<br>ELMWOOD PARK, IL<br>60707- | | | 04/20/2013 | X | X | Unknown |
| Suzanne Teague<br>275 Oglesby Ave<br>Calumet City, IL 60409 | | | 1/29/2015 | X | X | Unknown |
| Myra Ambrozewski<br>2756 N Pine Grove<br>Chicago, IL 60614 | | | 3/4/2012 | X | X | Unknown |
| Vincente Cortes<br>2759 N New England<br>Chicago, IL 60607 | | | 11/17/2014 | X | X | Unknown |
| ZUREK BRIAN S.<br>276 HILL AVENUE<br>BARTLETE, IL 60103- | | | 11/09/2013 | X | X | Unknown |
| Soo Kim<br>2776 Steamboat Springs Dr<br>Rochester Hills, MI 48309 | | | 2/28/2015 | X | X | Unknown |
| Willie Moore<br>28 158th Pl<br>Calumet City, IL 60409 | | | Unknown | X | X | Unknown |
| POORIAN ALEX<br>2800 WEST PETERSON<br>AVE<br>CHICAGO, IL 60659- | | | 12/20/2013 | X | X | Unknown |
| FUREY GINA<br>281 E QUINCY STREET<br>RIVERSIDE, IL 60546- | | | 07/18/2013 | X | X | Unknown |
| Amjad Siddiqui<br>2815 W Berwyn #2<br>Chicago, IL 60625 | | | Unknown | X | X | Unknown |
| Amjad Siddiqui<br>2815 W Berwyn #2<br>Chicago, IL 60625 | | | Unknown | X | X | Unknown |
| Amjad Siddiqui<br>2815 W Berwyn Ave #2<br>Chicago, IL 60625 | | | Unknown | X | X | Unknown |
| Amjad Siddiqui<br>2815 W Berwyn Ave #2<br>Chicago, IL 60625 | | | Unknown | X | X | Unknown |
| Hon K Lau<br>2905 S Quinn | | | 7/5/2011 | X | X | Unknown |

Schedule F-17

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60608 | | | | | | |
| Angel Perez<br>2919 N Meade Ave<br>Chicago, IL 60634 | | | 12/17/2014 | X | X | Unknown |
| MASIEVYCH LILIA<br>2938 N. MANGO<br>CHICAGO, IL 60634- | | | 11/06/2013 | X | X | Unknown |
| Shelly Frizeiis<br>2940 N Spaulding<br>Chicago, IL 60618 | | | 6/14/2012 | X | X | Unknown |
| Top Cab Corp<br>2945 W Peterson Ave<br>Chicago, IL 60659 | | | 12/2/2014 | X | X | Unknown |
| David Fincuter<br>29525 Bushnell RD<br>Burlington, WI 53105 | | | 1/13/2015 | X | X | Unknown |
| Sarah Korfdill<br>2956 W Warren<br>Chicago, IL 60612 | | | 1/27/2014 | X | X | Unknown |
| City of Chicago Claims Unit<br>30 N LaSalle St, Ste 800<br>Chicago, IL 60602 | | | 1/28/2015 | X | X | Unknown |
| PEDRO AVELAR<br>3001 N KEATING<br>CHICAGO, IL 60641- | | | 02/02/2013 | X | X | Unknown |
| VELASCO DONAJI<br>3004 N AUSTIN<br>CHICAGO, IL 60634- | | | 11/16/2013 | X | X | Unknown |
| Bogdan C. Bucur Tarean<br>3012 W Jarlath St<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Simo Tahiri<br>3034 N Linder<br>Chicago, IL 60641 | | | 6/22/2014 | X | X | Unknown |
| Cristian Ortiz<br>3042 N Kilpatrick<br>Chicago, IL 60641 | | | 1/8/2015 | X | X | Unknown |
| Zorigt Bold Baatax<br>305 West 59th Street Apt 3<br>Hinsdale, IL 60521 | | | 2/5/2015 | X | X | Unknown |
| Mary S Santiago<br>306 Carter Creek Dr.<br>Temple, GA 30179 | | | 5/15/2014 | X | X | Unknown |
| LAWRENCE JEREMY R.<br>310 PEACH ST.<br>WASHINGTON, IL 61571- | | | 12/29/2013 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Pep Boys Auto<br>31111 W Allegheny Ave<br>Philadelphia, PA 19132 | | 9/28/2012 | X | X | Unknown |
| Isabella Vega<br>3135 Ridgeland Ave<br>Berwyn, IL 60402 | | 11/28/2014 | X | X | Unknown |
| NIELSEN MAX KRISTIAN<br>3145 N PAULINA STREET<br>UNIT 1<br>CHICAGO, IL 60657- | | 08/24/2013 | X | X | Unknown |
| Babule Antoine<br>3156 N. Pine Grove<br>Chicago, IL 60657 | | 5/18/2014 | X | X | Unknown |
| Abraham Ifianayi<br>319 Dover Dr<br>Des Plaines, IL 60018 | | Unknown | X | X | Unknown |
| Nirbhay Dhapodkar<br>3214 W Ancient Oak Dr<br>Peoria, IL 61615 | | 8/11/2012 | X | X | Unknown |
| Ryan Gibson<br>3230 N Sheffield, Apt: 4-B<br>Chicago, IL 60657 | | 1/6/2014 | X | X | Unknown |
| Angela Jones<br>328 S. Whipple<br>Chicago, IL 60612 | | 9/18/2014 | X | X | Unknown |
| Jeanette Scarcella<br>33 Bishop Hill Rd<br>Johnson, RI 2919 | | 5/5/2012 | X | X | Unknown |
| Gregory Yersich<br>3301 S Lowe<br>Chicago, IL 60609 | | 8/17/2012 | X | X | Unknown |
| Logan Ortiz<br>3319 S. Wallace<br>Chicago, IL 60616 | | 6/12/2014 | X | X | Unknown |
| Lisa Ortiz<br>3319 S. Wallace<br>Chicago, IL 60616 | | 6/12/2014 | X | X | Unknown |
| Eileen Logan<br>332 Pensslyvania Ave 13<br>Glen Elyn, IL 60137 | | 1/7/2014 | X | X | Unknown |
| Radwan Tawalbeh<br>3329 N Springfield 2nd Fl<br>Chicago, IL 60618 | | Unknown | X | X | Unknown |
| Blue Diamond (5770TX)<br>3333 West Addison<br>Chicago, IL 60618 | | 10/30/2014 | X | X | Unknown |

Schedule F-19

| | | | | | | |
|---|---|---|---|---|---|---|
| Michael Allen<br>3336 S. University Ave<br>Chicago, IL 60615 | | | 1/17/2015 | X | X | Unknown |
| KATE ABELE<br>335 OAK CIRCLE<br>WILMETTE, IL 60091 | | | 01/25/2013 | X | X | Unknown |
| YELLOW CAB # 2226<br>3351 W ADDISON<br>CHICAGO, IL 60618- | | | 11/09/2013 | X | X | Unknown |
| YELLOW CAB # 4106<br>3351 W ADDISON<br>CHICAGO, IL 60618- | | | 11/27/2013 | X | X | Unknown |
| POP CAB CO<br>3351 West Addison<br>Chicago, IL 60618 | | | 12/8/2014 | X | X | Unknown |
| Imthiaz Mohammed<br>34 W Lincoln Hwy #1<br>Chicago Heights, IL 60411 | | | Unknown | X | X | Unknown |
| LU CAMILLE<br>340 E. RANDOLPH #1304<br>CHICAGO, IL 60601- | | | 04/20/2013 | X | X | Unknown |
| Alejandro Robles<br>3403 Meadow Dr<br>Rolling Meadows, IL 60008 | | | 12/10/2014 | X | X | Unknown |
| NEAL JURELL<br>3417 HICKORY LANE<br>HAZEL CREST, IL 60429- | | | 09/18/2013 | X | X | Unknown |
| Rothborough Partners Inc.<br>342 4th St Suite 104<br>Libertyville, IL 60048 | | | 10/28/2014 | X | X | Unknown |
| Jason Hamm<br>3450 N Lake Shore Dr<br>Chicago, IL 60657 | | | 5/12/2011 | X | X | Unknown |
| Rachel Light<br>3450 N Lake Shore Dr, Apt:<br>1203<br>Chicago, IL 60657 | | | 8/12/2014 | X | X | Unknown |
| Tania Randall<br>3451 N Kedvale Apt 1<br>Chicago, IL 60641 | | | 6/11/2014 | X | X | Unknown |
| Miquel Jaime<br>3516 N. Nottingham Ave<br>Chicago, IL 60634 | | | 2/19/2015 | X | X | Unknown |
| John Margiolas<br>353 N Des Plaines<br>Chicago, IL 60661 | | | 6/22/2012 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Latasha Wallace<br>3535 S. Cottage Grove - apt 304<br>Chicago, IL 60653 | | | 9/25/2014 | X | X | Unknown |
| Freddy Vargas<br>3540 S Parnell<br>Chicago, IL 60609 | | | 12/17/2014 | X | X | Unknown |
| unk<br>3550 N Lake Shore Dr<br>Chicago, IL 60613 | | | 8/22/2011 | X | X | Unknown |
| Ruben Mendez<br>3617 N Laramie Ave.<br>Chicago, IL 60641 | | | 2/19/2014 | X | X | Unknown |
| James Mack<br>365 N Halsted, Apt: 1204<br>Chicago, IL 60661 | | | 11/7/2014 | X | X | Unknown |
| Vanva Corp<br>3650 N Clark St<br>Chicago, IL 60613 | | | 2/1/2015 | X | X | Unknown |
| Vincent Rizzo<br>3650 N Clark St<br>Chicago, IL 60613 | | | 2/1/2015 | X | X | Unknown |
| Shea Browning<br>3654 N. Hermitage<br>Chicago, IL 60613 | | | 10/18/2014 | X | X | Unknown |
| STYROV NIKOLAI<br>3671 MAPLE AVENUE<br>NORTHBROOK, IL 60062- | | | 10/31/2013 | X | X | Unknown |
| Betsy Palumb<br>3707 N. Page St.<br>Chicago, IL 60634 | | | 10/26/2014 | X | X | Unknown |
| Amir Jamal<br>3714 W Capri Ct<br>Glenview, IL 60025 | | | Unknown | X | X | Unknown |
| KEITH BOOTH<br>3822 W. 87TH ST.<br>CHICAGO, IL 60652- | | | 02/01/2013 | X | X | Unknown |
| John Aitken<br>3854 N Ridgeway<br>Chicago, IL 60626 | | | 10/24/2012 | X | X | Unknown |
| BIELOV VLADYSLAV<br>388 INLAND DRIVE APT 2A<br>WHEELING, IL 60090- | | | 10/03/2013 | X | X | Unknown |
| KATERINA YAKOVENKO<br>3930 PINE GROVE | | | 02/26/2013 | X | X | Unknown |

Schedule F-21

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGO, IL 60613- | | | | | | |
| GARDUNO OSCAR<br>394 VIRGINIA DRIVE<br>SOUTH ELGIN, IL 60177- | | | 10/03/2013 | X | X | Unknown |
| Kristina Isabelle<br>400 E Randolph St, Unit:<br>1018<br>Chicago, IL 60601 | | | 1/8/2015 | X | X | Unknown |
| IBRAHIM ADELEKE<br>400 E. 33RD STREET APT<br>1903<br>CHICAGO, IL 60616- | | | 01/01/2013 | X | X | Unknown |
| GEORGE BANUELOS SR<br>4001 WEST ARGYLE<br>CHICAGO, IL 60630- | | | 03/27/2013 | X | X | Unknown |
| SINGH SANTOKH<br>4004 HARVARD TERR<br>SKOKIE, IL 60076- | | | 12/23/2013 | X | X | Unknown |
| Smart Cab Inc. II<br>4020 W Glenlake<br>Chicago, IL 60646 | | | 9/11/2014 | X | X | Unknown |
| Blue Ribbon Taxi Association<br>4020 W Glenlake<br>Chicago, IL 60646 | | | 11/28/2014 | X | X | Unknown |
| Blue Ribbon Cab<br>4020 W Glenlake<br>Chicago, IL 60646 | | | 2/4/2015 | X | X | Unknown |
| Abdirisak S. Abdi<br>4028 W Cullom Ave #3E<br>Chicago, IL 60641 | | | Unknown | X | X | Unknown |
| JONES BRUCE<br>4033 HARWOOD BLDG D<br>DEERFIELD BEACH, FL<br>33442- | | | 07/06/2013 | X | X | Unknown |
| HAYES TONY SULLIVAN<br>4034 W. GRENSHAW ST.<br>2ND FLOOR<br>CHICAGO, IL 60624- | | | 10/02/2013 | X | X | Unknown |
| Roger Henry<br>404 Woodward Ave<br>Geneva, IL 60134 | | | 8/13/2014 | X | X | Unknown |
| Albert Ekekhor<br>407 Degas Circle<br>Bolingbrook, IL 60440 | | | Unknown | X | X | Unknown |
| Abdelouahed Ezzairi<br>4100 N Keystone, Apt: 404 | | | 9/16/2014 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60641 | | | | | | |
| Roxanne Mitchell<br>41012 N Westlake Ave<br>Antioch, IL 60002 | | | 5/30/2014 | X | X | Unknown |
| HASNET KARIM<br>4106 S LAKE PARK<br>CHICAGO, IL 60659- | | | 02/01/2013 | X | X | Unknown |
| BROWN JAMEELA<br>411 E INDIAN TRAIL RD<br>AURORA, IL 60505- | | | 05/21/2013 | X | X | Unknown |
| Globe Taxi Association In<br>Dada Express Inc II<br>4118 West lawerence<br>Chicago, IL 60630 | | | 11/21/2014 | X | X | Unknown |
| PAREDES MELISSA<br>4136 N BELL AVENUE<br>CHICAGO, IL 60618- | | | 12/18/2013 | X | X | Unknown |
| Estela Martinez<br>4142 N Ashland<br>Chicago, IL 60613 | | | 10/9/2011 | X | X | Unknown |
| CARPIO CRISTIAN<br>4143 W. SCHOOL<br>CHICAGO, IL 60641- | | | 08/17/2013 | X | X | Unknown |
| Yao Akli<br>4147 Center Ave<br>Lyons, IL 60534 | | | Unknown | X | X | Unknown |
| Omar Hassan<br>4186 N Elston Ave #C2<br>Chicago, IL 60618 | | | Unknown | X | X | Unknown |
| CUBILLOS MARGARITA<br>422 W. MELROSE UNIT 407<br>CHICAGO, IL 60657- | | | 04/02/2013 | X | X | Unknown |
| Caius Coretchi<br>4222 N Ashland #206<br>Chicago, IL 60613 | | | Unknown | X | X | Unknown |
| Hadia Batool<br>4229 E State<br>Rockford, IL 61108 | | | 8/8/2012 | X | X | Unknown |
| Douglas Hunter<br>424 W Sigwalt St<br>Arlington Heights, IL 60005 | | | 10/24/2014 | X | X | Unknown |
| Kathleen Danner<br>4248 N Winchester<br>Chicago, IL 60613 | | | 2/12/2015 | X | X | Unknown |
| Susan Bohacik<br>431 Maple Drive | | | 3/6/2014 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Glenwood, IL 60425 | | | | | | |
| Mohamed Abdi<br>4311 N Keystone #N3<br>Chicago, IL 60641 | | | 12/14/2014 | X | X | Unknown |
| Yussuf Hussein<br>4319 N Keystone Ave #3<br>Chicago, IL 60641 | | | Unknown | X | X | Unknown |
| Dr. Ziad A. Hage<br>4334 N Hazel St - Apt 903<br>Chicago, IL 60613 | | | 11/17/2014 | X | X | Unknown |
| Alicia Johnson<br>4338 S Drexel<br>Chicago, IL 60653 | | | 3/27/2014 | X | X | Unknown |
| Mustapha Ouahrani<br>4342 N Kedvale #1C<br>Chicago, IL 60641 | | | Unknown | X | X | Unknown |
| Mark Lazada<br>4343 N. Clarendon Ave.<br>#1103<br>Chicago, IL 60613 | | | 4/6/2014 | X | X | Unknown |
| Awni Mansour<br>4349 S Komensky<br>Chicago, IL 60632 | | | 3/7/2012 | X | X | Unknown |
| Barbara Poruba<br>436 N Elmwood Ave<br>Wood Dale, IL 60191 | | | 12/18/2014 | X | X | Unknown |
| Christopher Goiden<br>4362 N Kenmore<br>Chicago, IL 60613 | | | 8/19/2011 | X | X | Unknown |
| Nafis Bakshi<br>437 Bloomfield Dr<br>Bolingbrook, IL 60440 | | | 3/8/2015 | X | X | Unknown |
| SPANG GREGORY<br>438 FRANKLIN STREET<br>BATAVIA, IL 60510- | | | 07/23/2013 | X | X | Unknown |
| Dominic Moctezuma<br>4427 W West End Ave #2<br>Chicago, IL 60620 | | | 8/17/2014 | X | X | Unknown |
| Young Lee<br>4450 Capstan dr<br>Hoffman Estates, IL 60192 | | | 9/2/2014 | X | X | Unknown |
| Akinola Charles<br>446 E Maple Dr<br>Glenwood, IL 60425 | | | Unknown | X | X | Unknown |
| Socorro Del Raso<br>4514 Laflin | | | 3/11/2012 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60609 | | | | | | |
| Tribeca Two Cab Corp<br>4536 N Elston<br>Chicago, IL 60630 | | | 9/4/2014 | X | X | Unknown |
| DISPATCH TAXI # 1449<br>4536 N ELSTON AVE<br>CHICAGO, IL 60630- | | | 03/08/2013 | X | X | Unknown |
| Dispatch Taxi<br>4536 N. Elston Ave<br>Chicago, IL 60630 | | | 5/28/2014 | X | X | Unknown |
| Sian Liang<br>4540 S. Harding Ave<br>Chicago, IL 60632 | | | 3/7/2015 | X | X | Unknown |
| Cashmere Streeter<br>4550 N Calredon<br>Chicago, IL 60625 | | | 9/8/2012 | X | X | Unknown |
| EMELIFE KEVIN I.<br>4550 N CLARDON APT<br>1507N<br>CHICAGO, IL 60640- | | | 04/22/2013 | X | X | Unknown |
| Solomon Setie<br>4550 N Clarendon<br>Chicago, IL 60640 | | | 6/6/2012 | X | X | Unknown |
| Richard Oteng<br>4550 N Clarendon Ave<br>#1501N<br>Chicago, IL 60640 | | | Unknown | X | X | Unknown |
| Olalekan Oladipo<br>4550 N. Clarendon Ave.<br>Chicago, IL 60640 | | | 9/4/2014 | X | X | Unknown |
| COLTMAN MONIQUE<br>4552 W 122ND ST # 102<br>ALSIP, IL 60803- | | | 12/05/2013 | X | X | Unknown |
| Metro Jet Cab Association,<br>Inc.<br>4554 N. Broadway St. Suite<br>314<br>Chicago, IL 60640 | | | 2/15/2015 | X | X | Unknown |
| ROWE LAMONT<br>4606 W. ADAM 2ND<br>FLOOR<br>CHICAGO, IL 60618- | | | 10/02/2013 | X | X | Unknown |
| Juan Florez<br>4631 W. schubert St.<br>Chicago, IL 60639 | | | 1/10/2015 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| AROWOLO ADEKUNO<br>4637 S LAKE PARK<br>AVENUE<br>CHICAGO, IL 60653- | | | 07/24/2013 | X | X | Unknown |
| ROWELL TIWAN<br>4641 W. ADAMS ST.<br>CHICAGO, IL 60644- | | | 10/02/2013 | X | X | Unknown |
| Julianna Blaj<br>4644 153rd St - Apt 2E<br>Oak Forest, IL 60452 | | | 11/28/2014 | X | X | Unknown |
| NETZINGER KATHERINE<br>L.<br>4676 NORTH 250 WEST<br>WINIMAC, IN 46996- | | | 10/18/2013 | X | X | Unknown |
| Wonder Gorni<br>4700 South Lake Park -  Unit<br>603<br>Chicago, IL 60615 | | | 11/25/2014 | X | X | Unknown |
| Erick Zelaya<br>4736 N Kilpatrick<br>Chicago, IL 60630 | | | 2/11/2015 | X | X | Unknown |
| SAUN RAHSNATU<br>4747 S. KING DR.<br>CHICAGO, IL 60615- | | | 11/29/2013 | X | X | Unknown |
| RASHID SULEMAN<br>4747 S. KING DR.<br>CHICAGO, IL 60615- | | | 11/29/2013 | X | X | Unknown |
| Ian Pulver<br>479 Bedford Park Ave<br>Toronto, ON M5M 1K2 | | | 5/15/2014 | X | X | Unknown |
| Haydi Garcia-Encarnacion<br>480 N McClurg Ct #1118<br>Chicago, IL 60611 | | | 7/16/2011 | X | X | Unknown |
| BUCHANAN<br>CHRISTOPHER B.<br>4821 S CALUMET ST<br>CHICAGO, IL 60615- | | | 07/22/2013 | X | X | Unknown |
| CARTER BILLY<br>4823 S. CALUMET<br>CHICAGO, IL 60615- | | | 09/21/2013 | X | X | Unknown |
| Sandra Stoutmire<br>4827 Elm St<br>Skokie, IL 60077 | | | 7/23/2012 | X | X | Unknown |
| MENDEZ JOSE LUIS<br>AMAOR<br>4831 N CENTRAL PARK | | | 08/05/2013 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGO, IL 60625- | | | | | | |
| Caroline Eichler<br>4859 N Wolcott Ave, Apt: 1-B<br>Chicago, IL 60640 | | | 6/18/2014 | X | X | Unknown |
| Harriet Kass<br>49 Longview Dr.<br>Princeton, NJ 08540 | | | 1/2/2015 | X | X | Unknown |
| Ali Abdijibar<br>4903 N Whipple<br>Chicago, IL 60625 | | | 5/30/2011 | X | X | Unknown |
| EDWARDS JESSICA<br>491-11 TUSCAN VALLEY COURT<br>CRESTVIEW HILLS, KY 41017- | | | 09/09/2013 | X | X | Unknown |
| IGNACIA CALDERON<br>4918 S KOLIN #1<br>CHICAGO, IL 60632- | | | 06/01/2013 | X | X | Unknown |
| Greta Wright<br>4919 W 176th Pl<br>Country Club Hills, IL 60478 | | | 4/6/2011 | X | X | Unknown |
| TENNAL LAURA<br>4937 N WHIPPLE<br>CHICAGO, IL 60625- | | | 11/27/2013 | X | X | Unknown |
| MEDINA KENNY<br>4948 S KOLIN<br>CHICAGO, IL 60632- | | | 06/01/2013 | X | X | Unknown |
| Bridgette Mittons<br>500 Park Ave, Unit: 326<br>Calumet City, IL 60409 | | | 12/19/2014 | X | X | Unknown |
| Abustan B. Consolacion<br>5030 N. Marine Dr.<br>Chicago, IL 60640 | | | 9/9/2014 | X | X | Unknown |
| Cintya Alaron<br>5030 N. Marine Dr. - Apt 301<br>Chicago, IL 60640 | | | 9/6/2014 | X | X | Unknown |
| RENGERS BRENDA<br>504 WINDOWN CIRCLE<br>BUFFALO GROVE, IL 60084- | | | 10/16/2013 | X | X | Unknown |
| Ana Quezada<br>5042 W Eddy<br>Chicago, IL 60641 | | | 10/10/2014 | X | X | Unknown |
| Steven Cina<br>505 N Lake Shore Dr 2701 | | | 8/29/2014 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60611 | | | | | | |
| Darrel Decker<br>5052 W. Wohian<br>Chicago, IL 60641 | | 4/21/2014 | | X | X | Unknown |
| ANDREWS JOSEPHINE<br>507 S 4TH STREET<br>FAIRFIELD, IL 62837- | | 11/18/2013 | | X | X | Unknown |
| Dorash Gariba<br>5100 N Marince Dr<br>Chicago, IL 60640 | | Unknown | | X | X | Unknown |
| Dorsah Gariba<br>5100 N Marine Dr<br>Chicago, IL 60640 | | Unknown | | X | X | Unknown |
| Dorsah Gariba<br>5100 N Marine Dr<br>Chicago, IL 60640 | | Unknown | | X | X | Unknown |
| Angel Torres<br>5110 N. Tripp<br>Chicago, IL 60653 | | 6/4/2014 | | X | X | Unknown |
| Discount Limousine Corp<br>5113 N East River RD, Unit:<br>1G<br>Chicago, IL 60656 | | 2/12/2014 | | X | X | Unknown |
| D'Adra Williams<br>5118 W. Wabansia<br>Chicago, IL 60639 | | 8/30/2014 | | X | X | Unknown |
| SLAUGHTER KEVIN<br>5131 SOUTH KIMBARK<br>CHICAGO, IL 60615- | | 09/19/2013 | | X | X | Unknown |
| Konstantinos Yfantis<br>5138  Greenwood<br>Skokie, IL 60077 | | 2/10/2015 | | X | X | Unknown |
| MURIEL CAMERON<br>5138 SOUTH CORNELL<br>CHICAGO, IL | | 04/06/2013 | | X | X | Unknown |
| Jamie Lopez<br>5142 South Campbell<br>Chicago, IL 60632 | | 12/10/2014 | | X | X | Unknown |
| Fayette Filippi<br>516 N Ogden Ave<br>Chicago, IL 60647 | | 4/21/2012 | | X | X | Unknown |
| Sameer Barnarawi<br>5205 S 73rd Ct<br>Summit, IL 60501 | | Unknown | | X | X | Unknown |
| Erica James<br>5213 BENTGRASS AVE | | 12/19/2014 | | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richton Park, IL 60471-1367 | | | | | | |
| Janusz Potoniec<br>522 Corrinthia Ct<br>Elk Grove Village, IL 60007 | | | 12/29/2014 | X | X | Unknown |
| Mohammed Elmehdi<br>5223 N Oakview St 3W<br>Chicago, IL 60656 | | | 2/7/2015 | X | X | Unknown |
| US GOVERNMENT DEPT<br>OF ATF<br>525 W. VAN BUREN SUITE<br>600<br>CHICAGO, IL 60607- | | | 11/02/2013 | X | X | Unknown |
| Mohammed Faizuddin<br>Siddiqui<br>5254 W Cullom #1<br>Chicago, IL 60641 | | | Unknown | X | X | Unknown |
| Brittany Bushong<br>530 Britton Dr<br>Schererville, IN 46275 | | | 8/2/2014 | X | X | Unknown |
| Margaret Yerves<br>531 Conover Ave<br>Red Bank, NJ 07701 | | | 5/21/2014 | X | X | Unknown |
| Patrick Yerves<br>531 Conover Ave<br>Red Bank, NJ 07701 | | | 5/21/2014 | X | X | Unknown |
| Abdullah Balikci<br>5320 W Lawrence Ave #204<br>Chicago, IL 60630 | | | 6/22/2014 | X | X | Unknown |
| Guillermo Landeros<br>5357 N Canfield<br>Chicago, IL 60656 | | | 10/20/2014 | X | X | Unknown |
| GONZALEZ CARLOS V.<br>5365 KIMBLE PL.<br>OAKLAWN, IL 60453- | | | 07/31/2013 | X | X | Unknown |
| MAGIT PAUL<br>540 WEST FRONTAGE<br>ROAD<br>NORTH FIELD, IL 60093- | | | 08/06/2013 | X | X | Unknown |
| PEATRICE EUBANKS<br>541 N HOMAN UNIT 403<br>CHICAGO, IL 60642- | | | 03/09/2013 | X | X | Unknown |
| HUNT RAVEN<br>541 WEST 85TH STREET<br>#C1<br>CHICAGO, IL 60620- | | | 08/02/2013 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Zoran Gorgioski<br>5420 N Kenmore Ave<br>Chicago, IL 60640 | | | 2/12/2015 | X | X | Unknown |
| Brayan Hernandez<br>5431 N. Christiana<br>Chicago, IL 60625 | | | 8/6/2014 | X | X | Unknown |
| Alma Torres<br>5431 North East River Rd -<br>Apt 407<br>Chicago, IL 60656 | | | 5/28/2014 | X | X | Unknown |
| Fay Stern<br>55 E Pearson St, Apt: 3006<br>Chicago, IL 60611 | | | 2/6/2015 | X | X | Unknown |
| Adam Hassan<br>5540 N Campbell #3A<br>Chicago, IL 60625 | | | Unknown | X | X | Unknown |
| Travis Sound Design<br>5540 State Rd. 50 suite 105<br>Delavan, WI 53115 | | | 9/2/2014 | X | X | Unknown |
| HEALY ANN<br>555 WEST DICKENS AVE<br>CHICAGO, IL 60614- | | | 11/14/2013 | X | X | Unknown |
| Abdelsamie Suliman<br>5616 N Washtenaw #305<br>Chicago, IL 60659 | | | Unknown | X | X | Unknown |
| Muhammad Ghani<br>5625 N Kimball Ave<br>Chicago, IL 60659 | | | 4/5/2014 | X | X | Unknown |
| Jeremy White<br>567 W Lake<br>Chicago, IL 60680 | | | 7/6/2012 | X | X | Unknown |
| CHICAGO TRANSIT<br>AUTHORITY<br>567 W LAKE<br>CHICAGO, IL 60605- | | | 12/18/2013 | X | X | Unknown |
| City of Chicago<br>567 W Lake<br>Chicago, IL 60661 | | | 1/6/2015 | X | X | Unknown |
| CTA<br>567 W Lake St<br>Chicago, IL 60661 | | | 11/4/2014 | X | X | Unknown |
| CTA<br>567 W Lake St<br>Chicago, IL 60661 | | | 11/29/2014 | X | X | Unknown |
| CTA<br>567 W Lake St | | | 12/11/2014 | X | X | Unknown |

Schedule F-30

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60661 | | | | | |
| Muhammad Younas<br>5705 N Artesian Ave<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| Gabriel C Okpaleke<br>5740 N. Sherdian Apt 3B<br>Chicago, IL 60660 | | 2/15/2015 | X | X | Unknown |
| Phuong Huynh<br>5758 N Talman, Apt: 2<br>Chicago, IL 60659 | | 11/2/2014 | X | X | Unknown |
| Francis Handwerker<br>577 S Wetumka Ct<br>Wheeling, IL 60090 | | 8/4/2014 | X | X | Unknown |
| Nancy Handwerker<br>577 S Wetumka Ct<br>Wheeling, IL 60090 | | 8/4/2014 | X | X | Unknown |
| Patricia Esley<br>5819 W Erie<br>Chicago, IL 60644 | | 1/17/2015 | X | X | Unknown |
| KUDLINSKI PAULA ANN<br>5830 S. NAGLE<br>CHICAGO, IL 60638- | | 12/18/2013 | X | X | Unknown |
| Abdifatah Warsame<br>5841 N Winthrop Ave #3402<br>Chicago, IL 60660 | | Unknown | X | X | Unknown |
| Abdifatah Warsame<br>5841 N Winthrop Ave #3402<br>Chicago, IL 60660 | | Unknown | X | X | Unknown |
| Mohammed Khan<br>5850 N Washtenaw Ave<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| Mary L Bravo<br>5945 S. Albany Avenue<br>Chicago, IL 60629 | | 9/25/2014 | X | X | Unknown |
| Mikel Stewart<br>6 N Michigan #1311<br>Chicago, IL 60602 | | 8/30/2014 | X | X | Unknown |
| ADVANTAGE RENT A CAR<br>600 TERMINAL DRIVE<br>LOUISVILLE, KY | | 07/09/2013 | X | X | Unknown |
| Andres Orozco Calderon<br>6007 N Sheridan #31A<br>Chicago, IL 60660 | | 7/31/2014 | X | X | Unknown |
| Mike Lazar<br>6021 N Fairfield | | Unknown | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60659 | | | | | |
| Pearce Kuranchie<br>6025 S. Harper Apt. 2E<br>Chicago, IL 60637 | | 3/1/2014 | X | X | Unknown |
| Akuamoah Boateng<br>6028 S Rockwell, Apt: 2<br>Chicago, IL 60629 | | 9/24/2014 | X | X | Unknown |
| Mamadou Sacko<br>6029 N Winthrop Ave #302<br>Chicago, IL 60660 | | Unknown | X | X | Unknown |
| Eazad Rauf<br>6031 S Merrimac #B<br>Chicago, IL 60638 | | Unknown | X | X | Unknown |
| Moctar Baba<br>6049 S Sacramento<br>Chicago, IL 60629 | | Unknown | X | X | Unknown |
| MAXFIELD JESSICA<br>605 ELMWOOD AVE.<br>EVANSTON, IL 60202- | | 09/03/2013 | X | X | Unknown |
| KUNSCH JENNIE<br>610 N. COLUMBIA ST.<br>NAPERVILLE, IL 60563- | | 07/24/2013 | X | X | Unknown |
| Ufoncle Giloti<br>6101 N. Sheridan Road 5A<br>Chicago, IL 60660 | | 9/1/2014 | X | X | Unknown |
| Bridge Becker<br>6107 N Glenwood Avenue<br>Chicago, IL 60660 | | 1/6/2015 | X | X | Unknown |
| unk<br>611 Clover Ln<br>University Park, IL 60484 | | 2/21/2012 | X | X | Unknown |
| LINDSEY CALVIN L.<br>611 N. ST. LOUIS<br>CHICAGO, IL 60624- | | 05/21/2013 | X | X | Unknown |
| Batooi Majeed<br>6116 Chadworth Way<br>Indianapolis, IN 46236 | | 7/23/2012 | X | X | Unknown |
| Mohammed Mujeeb Ghori<br>6117 N Seeley Ave #2H<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| UBIEBOR DAVID<br>6119 N. KENMORE #511<br>CHICAGO, IL 60660- | | 11/27/2013 | X | X | Unknown |
| Martean Zaya<br>6148 N. Francisco - Apt 1C<br>Chicago, IL 60629 | | 2/3/2015 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Hafiz Muhammad Haider<br>6150 N. Rockwell St. Apt. G<br>Chicago, IL 60659 | | 2/13/2014 | X | X | Unknown |
| Asif Merchant<br>6154 N Rockwell St<br>Chicago, IL 60659 | | 2/24/2014 | X | X | Unknown |
| Abdirazak Dahir<br>6159 N Hamilton #1<br>Chicago, IL 60660 | | Unknown | X | X | Unknown |
| Abdilkadir Aw-Omar<br>6165 N Hamilton St #1R<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| ORTOLAZA ANGEL<br>6207 W DIVERSEY<br>CHICAGO, IL 60639- | | 10/31/2013 | X | X | Unknown |
| David Kayser<br>621 Davis Ter<br>Glen Ellyn, IL 60138 | | 2/9/2015 | X | X | Unknown |
| GUY MARGARET<br>621 GARFIELD AVE. S.<br>PASADENA, CA 91030- | | 04/26/2013 | X | X | Unknown |
| Salem Abadefar<br>6211 N Kenmore Ave<br>Chicago, IL 60660 | | Unknown | X | X | Unknown |
| Mohammed Ahmed<br>6221 N Mozart<br>Chicago, IL 60659 | | 10/9/2012 | X | X | Unknown |
| Ahmed A. Mohamed<br>6231 N Whipple Ave #2<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| Sonja Thurmond<br>6231 S Kimbark Ave<br>Chicago, IL 60637 | | 5/7/2014 | X | X | Unknown |
| Mohammed Farooqui<br>6239 N Western #307<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |
| Shaukatali Khoja<br>6250 N Kenmore Ave #511<br>Chicago, IL 60660 | | Unknown | X | X | Unknown |
| GAMADIID ABJULLAHI<br>M.<br>6301 N. PAULINE ST.<br>CHICAGO, IL 60660- | | 10/13/2013 | X | X | Unknown |
| Mohammed Farooqui<br>6309 N Washtenaw Ave<br>Chicago, IL 60659 | | Unknown | X | X | Unknown |

Schedule F-33

| | | | | | |
|---|---|---|---|---|---|
| Tijana Paic<br>6310 N Lawndale<br>Chicago, IL 60659 | | | 11/22/2014 | X | X | Unknown |
| Mohammed Zubairuddin<br>6314 N Fairfield #1B<br>Chicago, IL 60659 | | | Unknown | X | X | Unknown |
| Hussein Affey<br>6328 N Bell<br>Chicago, IL 60618 | | | 11/26/2011 | X | X | Unknown |
| Hossain MD<br>6330 N. Artesian Ave. - Apt<br>2C<br>Chicago, IL 60659 | | | 11/7/2014 | X | X | Unknown |
| Koam Taxi Association<br>Wadood, Inc<br>6330 N. Clark St<br>Chicago, IL 60660 | | | 1/18/2015 | X | X | Unknown |
| Abdallah Douhabi<br>6332 West Pershing<br>Chicago, IL 60402 | | | 12/24/2014 | X | X | Unknown |
| Imran Khan<br>6343 N Oakley #3W<br>Chicago, IL 60659 | | | Unknown | X | X | Unknown |
| Akbar Nfn<br>6348 N Fairfield #2<br>Chicago, IL 60659 | | | Unknown | X | X | Unknown |
| IQBAL SHAKIL<br>6350 N. HOYNE APT. 303<br>CHICAGO, IL 60659- | | | 06/12/2013 | X | X | Unknown |
| Mir Ali<br>6404 N. Oakley<br>Chicago, IL 60645 | | | 5/10/2014 | X | X | Unknown |
| Ragruddin Mohammed<br>6412 N. Talman Ave #1<br>Chicago, IL 60612 | | | 2/26/2015 | X | X | Unknown |
| Rabia Advani<br>6426 N Ridge #2L<br>Chicago, IL 60626 | | | 2/27/2015 | X | X | Unknown |
| Kamran Advani<br>6426 N. Ridge #2L<br>Chicago, IL 60626 | | | 2/27/2015 | X | X | Unknown |
| Mohammed S. Khan<br>6428 N Francisco #3A<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Shujath Khan<br>6428 N Washtenaw #2 | | | Unknown | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60645 | | | | | | |
| Falilu Ijaola<br>6432 N Ridge Blvd #2B<br>Chicago, IL 60640 | | | Unknown | X | X | Unknown |
| Nur Hassan Farah<br>6439 N Claremont<br>Chicago, IL 60645 | | | 12/9/2012 | X | X | Unknown |
| Hassan Nur Farah<br>6439 N Claremont Ave<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Syed Rahman<br>6439 N Maplewood #2<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Mohammed Zubairuddin<br>6448 N. Washtenaw<br>Chicago, IL 60659 | | | 4/8/2014 | X | X | Unknown |
| PATRICIA STEVENS<br>645 EAST83RD PLACE<br>CHICAGO, IL 60619- | | | 02/21/2013 | X | X | Unknown |
| Lookman Owolabi<br>6454 N Sacramento #2<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Ryder Truck Rentals<br>6470 Miller Rd<br>Dearborn, MI 48126 | | | 11/20/2014 | X | X | Unknown |
| SHAWAL SIHAM<br>6501 N. WASHTENAW<br>AVE.<br>CHICAGO, IL 60645- | | | 08/27/2013 | X | X | Unknown |
| Habeeb Akhtar<br>6505 N Bell Ave #2S<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Omoye Yusef-Amini<br>6506 N. Seeley - Apt 2<br>Chicago, IL 60645 | | | 1/15/2015 | X | X | Unknown |
| Olayemi Agboola<br>6508 N Claremont #2W<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| NEAL NOEL<br>651 SHERIDAN<br>DOLTON, IL 60419- | | | 09/18/2013 | X | X | Unknown |
| Angelyn Hargrove<br>6520 S Claremont<br>Chicago, IL 60636 | | | 8/23/2012 | X | X | Unknown |
| Sergio Coronel-Reyes<br>6536 South Artesian | | | 11/7/2014 | X | X | Unknown |

Schedule F-35

| | | | | | | |
|---|---|---|---|---|---|---|
| Chicago, IL 60629 | | | | | | |
| Jason Weber<br>655 W Irving Park Rd<br>Chicago, IL 60613 | | | 9/4/2012 | X | X | Unknown |
| SOS Cab Co<br>6550 N Clark<br>Chicago, IL 60626 | | | 11/2/2014 | X | X | Unknown |
| Kolawole Adefeso<br>6551 N Ravenswood<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| Djenane Blain<br>660 N Dearborn<br>Chicago, IL 60654 | | | 10/31/2011 | X | X | Unknown |
| Susie Goodwin<br>6615 Grand Ave #1D<br>Hammond, IN 46323 | | | 11/20/2014 | X | X | Unknown |
| Abdulwahab Mohamoud<br>6623 N Seeley #1N<br>Chicago, IL 60615 | | | Unknown | X | X | Unknown |
| Olufemi Oluwole<br>6630 N Campbell Ave<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| REYES EARL<br>6655 N. FAIRFIELD<br>CHICAGO, IL 60659- | | | 09/01/2013 | X | X | Unknown |
| Abdullah Halane<br>6710 N Sheridan #205<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| Abdullah Halane<br>6710 N Sheridan #205<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| Ismail Abdulle<br>6710 N Sheridan Rd #505<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| Norow Jama<br>6710 N Sheridan Rd #505<br>Chicago, IL 60626 | | | Unknown | X | X | Unknown |
| James Martin<br>6727 N Sheridan<br>Chicago, IL 60660 | | | 6/14/2012 | X | X | Unknown |
| Michael Schaffer<br>6736 1/2 Glenwood Ave<br>Chicago, IL 60626 | | | 10/18/2012 | X | X | Unknown |
| Abiodun Osidele<br>6737 N Artesian #1<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| CHICAGO MEDALLION MANAGEMENT 6738 W FULTON AVENUE CHICAGO, IL 60612- | | 07/24/2013 | X | X | Unknown |
| DIALLO ANSOU B. 6758 N. SHERIDAN RD. APT. 244 CHICAGO, IL 60626- | | 11/06/2013 | X | X | Unknown |
| UTILITY RESOURCE GROUP 6808 19 1/2 MILE ROAD STERLING HEIGHTS, MI 48314- | | 11/07/2013 | X | X | Unknown |
| Shabeel Abdullahi 6817 N Ridge Blvd #1 Chicago, IL 60645 | | Unknown | X | X | Unknown |
| Shabeel Abdullahi 6817 N Ridge, Apt: 1 Chicago, IL 60645 | | 1/27/2014 | X | X | Unknown |
| NRI Transport Inc 6827 Dove Ave Woodridge, IL 60517 | | 6/12/2014 | X | X | Unknown |
| PUNCHAK BRIAN 700 N. LARABEE ST. SUITE 1101 CHICAGO, IL 60654- | | 06/13/2013 | X | X | Unknown |
| Christopher Bhatti 701 Oakton #H Evanston, IL 60202 | | Unknown | X | X | Unknown |
| Kwame Boateng 7019 N Ridge Blvd #2D Chicago, IL 60645 | | Unknown | X | X | Unknown |
| Amanda June 707 Oneida St. Joliet, IL 60435 | | 8/2/2014 | X | X | Unknown |
| BROSNAN DONALD 71 S. WACKER DR. CHICAGO, IL 60606- | | 11/14/2013 | X | X | Unknown |
| Ernest Bruss 7100 Roseann Lane Lockport, IL 60441 | | 1/6/2015 | X | X | Unknown |
| BUCKO TOMASZ R 7100 W MONTROSE NORRIDGE, IL 60706- | | 12/17/2013 | X | X | Unknown |
| Gabriel Onoh 7117 N Paulina #1 | | Unknown | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60626 | | | | | |
| Gabriel Onoh<br>7117 N Paulina #1<br>Chicago, IL 60626 | | Unknown | X | X | Unknown |
| Tejani Inayatali<br>7133 Niles Ave<br>Niles, IL 60714 | | Unknown | X | X | Unknown |
| Jawad Siddiqui<br>7165 N. Hamlin Ave<br>Lincolnwood, IL 60712 | | 8/6/2014 | X | X | Unknown |
| Mouthanna Shwayat<br>7166 W Armitage<br>Chicago, IL 60707 | | Unknown | X | X | Unknown |
| OHARA RICHARD F.<br>7210 S JEFFERY APT 2<br>CHICAGO, IL 60648- | | 11/22/2013 | X | X | Unknown |
| TYREE LEORA<br>7218 S FAIRFIELD AVE<br>CHICAGO, IL 60629- | | 11/27/2013 | X | X | Unknown |
| Charles Goodbar III<br>724 W. Washington Blvd.<br>Chicago, IL 60661 | | 8/8/2014 | X | X | Unknown |
| MARTINEZ SHARON<br>727 STEWARD STREET<br>APT 1A<br>EVANSTON, IL 60202- | | 08/24/2013 | X | X | Unknown |
| Alice Goodrum<br>7300 S Constance, Apt: 1<br>Chicago, IL 60649 | | 2/24/2015 | X | X | Unknown |
| SEYFTOLLOI MEHDI<br>7307 NORTH CAMPBELL<br>CHICAGO, IL 60645- | | 12/28/2013 | X | X | Unknown |
| Matthew Connor<br>736 Buena Ave. Apt. 402F<br>Chicago, IL 60613 | | 4/25/2014 | X | X | Unknown |
| David Drake<br>739 W Belmont<br>Chicago, IL 60657 | | 12/20/2014 | X | X | Unknown |
| BUXTON JONATHAN<br>7448 N. SEELEY APT. E2<br>CHICAGO, IL 60645- | | 09/21/2013 | X | X | Unknown |
| Abiodun Olukoya<br>7456 S South Shore Dr #503<br>Chicago, IL 60649 | | Unknown | X | X | Unknown |
| GRANT ROBERT<br>747 N WABASH | | 10/02/2013 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGO, IL 60616- | | | | | | |
| American Party Limo<br>750 N Dearborn<br>Chicago, IL 60654 | | | 9/17/2014 | X | X | Unknown |
| Vernatius Onyeaghala<br>7528 N Ridge Blvd<br>Chicago, Il 60645 | | | Unknown | X | X | Unknown |
| Solomon Awotayo<br>7538 N Ridge Blvd #1E<br>Chicago, IL 60645 | | | Unknown | X | X | Unknown |
| Amjad Mahmoud Ahmad<br>7553 S Oketo Ave<br>Bridgeview, IL 60455 | | | Unknown | X | X | Unknown |
| Victor Hughes<br>7614 S. Lafayette<br>Chicago, IL 60620 | | | 4/5/2014 | X | X | Unknown |
| Mustafa Chaudhry<br>7616 N Nora Ave<br>Niles, IL 60714 | | | 5/19/2014 | X | X | Unknown |
| Macarl Johnson<br>7625 Washington Blvd<br>River Forest, IL 60305 | | | Unknown | X | X | Unknown |
| Michael Gardner<br>7636 Niles Center Rd<br>Skokie, IL 60077 | | | Unknown | X | X | Unknown |
| Babatunde Oshimokun<br>772 Sunset Court, Unit: 3<br>University Park, IL 60484 | | | 12/3/2014 | X | X | Unknown |
| Theo Reynolds<br>7725 S. Paulina<br>Chicago, IL 60620 | | | 8/17/2014 | X | X | Unknown |
| Hakeem Kudaisi<br>7829 S South Shore Dr #A<br>Chicago, IL 60649 | | | Unknown | X | X | Unknown |
| Algean Garner<br>7914 S Bennett<br>Chicago, IL 60617 | | | 8/6/2011 | X | X | Unknown |
| Nasir Samegawala<br>7927 N Nordica<br>Niles, IL 60714 | | | Unknown | X | X | Unknown |
| Glenn Mccants<br>799 Royal Saint George Apt<br>111<br>Naperville, IL 60563 | | | 3/12/2015 | X | X | Unknown |
| Rossana Lopez<br>8020 Kenton Ave. #3R | | | 2/16/2015 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Skokie, IL 60076 | | | | | |
| Katarzyna Loniewska<br>804 N River Rd #1C<br>Mt Prospect, IL 60056 | | 11/6/2014 | X | X | Unknown |
| Mandiora Nguer<br>8050 S Kingston #1<br>Chicago, IL 60617 | | Unknown | X | X | Unknown |
| TRANCHI THOMAS<br>8053 W WASHINGTON<br>NILES, IL 60714- | | 06/09/2013 | X | X | Unknown |
| Ayodele Anifowose<br>8059 S Cole<br>Chicago, IL 60617 | | Unknown | X | X | Unknown |
| Ayo Ani Fowose<br>8059 S Cole<br>Chicago, IL 60617 | | Unknown | X | X | Unknown |
| M & R INSTALLATION<br>806 HUBER LANE<br>GLENVIEW, IL 60025- | | 12/15/2013 | X | X | Unknown |
| Adesoji Awoyemi<br>810 W Grace<br>Chicago, IL 60613 | | 9/21/2012 | X | X | Unknown |
| Osama Daghamin<br>8109 W 84th St<br>Justice, IL 60458 | | Unknown | X | X | Unknown |
| Deshawn Gosa<br>8115 S Vernon Ave #3<br>Chicago, IL 60619 | | 9/20/2014 | X | X | Unknown |
| Kearra Tate<br>8117 S. Ingleside<br>Chicago, IL 60619 | | 9/18/2014 | X | X | Unknown |
| Hussein Ghzo<br>8119 W 84th St #1E<br>Justice, IL 60458 | | Unknown | X | X | Unknown |
| KALPEDIS ENVA<br>8140 WEST CHARMAINE<br>RD<br>NORRIDGE, IL 60706- | | 12/07/2013 | X | X | Unknown |
| Aardon Hamilton<br>8159 S Kedzie<br>Chicago, IL 60652 | | 9/17/2012 | X | X | Unknown |
| BUTLER MEGAN<br>816 N DEARBORN ST<br>CHICAGO, IL 60618- | | 12/17/2013 | X | X | Unknown |
| Yuriy Boburchak<br>817 N. Matlewood | | 2/20/2015 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60622 | | | | | |
| BRINEY DAN<br>832 Oakdale Ave<br>CHICAGO, IL 60657 | | 12/29/2013 | X | X | Unknown |
| AMERICAN TAXI<br>834 E. Rand Rd. #9<br>Mt Prospect, IL 60056 | | 10/03/2013 | X | X | Unknown |
| James Bynum<br>8350 S Merrill Ave<br>Chicago, IL 60617 | | 2/10/2014 | X | X | Unknown |
| Jimmy Peeples<br>8350 S Merrill Ave<br>Chicago, IL 60617 | | 2/10/2014 | X | X | Unknown |
| Seyed Beladi<br>8355 W Harrison<br>Niles, IL 60714 | | 9/3/2014 | X | X | Unknown |
| Jose Madera<br>837 Tonti St<br>LaSalle, IL 61301 | | 11/10/2014 | X | X | Unknown |
| HBO Cab Corp<br>8415 North Central Park Ave<br>Skokie, IL 60076 | | 3/6/2015 | X | X | Unknown |
| ARROYO ANTONIO<br>8423 ST. LOUIS AVE.<br>SKOKIE, IL 60076- | | 09/12/2013 | X | X | Unknown |
| PEST TREVOR<br>8424 S. MAIN ST.<br>ROCHELLE, IL 61068- | | 10/27/2013 | X | X | Unknown |
| Thomas Lesure<br>843 W 123rd St<br>Calumet Park, IL 60827 | | Unknown | X | X | Unknown |
| CARRASCO RINSKA<br>844 W. ALDEAN<br>CHICAGO, IL 60613- | | 09/15/2013 | X | X | Unknown |
| Davonnis Patterson<br>8449 S. Kingston<br>Chicago, IL 60617 | | 9/8/2014 | X | X | Unknown |
| RUEHLMANN DIANA<br>MATTINGLY<br>845 WEST MONROE ST<br>UNIT 4B<br>CHICAGO, IL 60607- | | 12/18/2013 | X | X | Unknown |
| KELLY MARK<br>8450 SOUTH KOLIN<br>AVENUE<br>CHICAGO, IL 60652- | | 06/28/2013 | X | X | Unknown |

Schedule F-41

| | | | | | |
|---|---|---|---|---|---|
| Sadruddin Charania<br>850 W Eastwood #204<br>Chicago, IL 60640 | | | Unknown | X | X | Unknown |
| Sandra Cheney<br>8501 S. Central<br>Burbank, IL 60459 | | | 6/12/2014 | X | X | Unknown |
| Osama Zitounh<br>8507 W Catalpa Ave<br>Chicago, IL 60656 | | | Unknown | X | X | Unknown |
| KHALED ABUSHARIFEH<br>8507 W. CATALPA<br>CHICAGO, IL 60656- | | | 02/01/2013 | X | X | Unknown |
| Ikechukwu Owuanwandu<br>8553 S Marshfield<br>Chicago, IL 60620 | | | Unknown | X | X | Unknown |
| Robert Snarskis<br>8608 Muirfield Lane<br>St. John, IN 46373 | | | 8/19/2014 | X | X | Unknown |
| Amer Suifan<br>8626 W Berwyn Ave<br>Chicago, IL 60656 | | | Unknown | X | X | Unknown |
| KELLY TIMOTHY<br>8755 SOUTH KEELER<br>CHICAGO, IL 60629- | | | 04/04/2013 | X | X | Unknown |
| Gwendolyn Britt<br>8806 S Crandon<br>Chicago, IL 60617 | | | 5/15/2011 | X | X | Unknown |
| Ncoruddin Himani<br>8828 Robin Dr #B<br>Des Plaines, IL 60016 | | | Unknown | X | X | Unknown |
| Noruddin Himani<br>8828 Robin Dr #B<br>Des Plaines, IL 60016 | | | Unknown | X | X | Unknown |
| Maasai Amewa<br>8828 S Indiana Ave<br>Chicago, IL 60619 | | | 1/14/2015 | X | X | Unknown |
| Tajudeen Okunola<br>8841 S Cottage Grove<br>Chicago, IL 60619 | | | Unknown | X | X | Unknown |
| John Kourafas<br>8939 S 82nd Ave<br>Hickory Hills, IL 60457 | | | 3/3/2015 | X | X | Unknown |
| Ryan Westwater<br>9 E Huron<br>River North, IL 60610 | | | 8/17/2014 | X | X | Unknown |

Schedule F-42

| | | | | | |
|---|---|---|---|---|---|
| HERTZ RENTAL<br>900 DOREMUS AVE.<br>NEWARK, NJ 07114- | | | 10/04/2013 | X | X | Unknown |
| Ninnetta Francellno<br>9009 Golf Road #5E<br>Des Plaines, IL 60016 | | | 7/25/2014 | X | X | Unknown |
| Mohammed Ali<br>9009 W Emerson<br>Des Plaines, IL 60016 | | | 9/29/2012 | X | X | Unknown |
| Eugenisuz Jarzabek<br>9015 Cantering Ln<br>Chicago, IL 60180 | | | 7/21/2014 | X | X | Unknown |
| JAMES NEAL<br>9020 W 93RD STREET<br>HICKORY HILLS, IL 60457- | | | 01/22/2013 | X | X | Unknown |
| Irene Oh<br>903 S Ashland Ave, Apt: 301<br>Chicago, IL 60607 | | | 3/7/2014 | X | X | Unknown |
| Kenneth Yarbough<br>9050 S Greenwood<br>Chicago, IL 60619 | | | 1/6/2014 | X | X | Unknown |
| Joan Evans<br>9056 Knox Ave.<br>Hometown, IL 60456 | | | 5/16/2014 | X | X | Unknown |
| George Whittington<br>906 S Ferdinand Rear Apt<br>Forest Park, IL 60130 | | | Unknown | X | X | Unknown |
| MICHAEL RITACCO<br>910 S. OAKLEY<br>CHICAGO, IL 60616- | | | 01/05/2013 | X | X | Unknown |
| Alioune Thiam<br>9126 S Greenwood<br>Chicago, IL 60619 | | | Unknown | X | X | Unknown |
| Samuel Galina<br>917 West Belle<br>Chicago, IL 60613 | | | 3/12/2015 | X | X | Unknown |
| Muhammad Qureshi<br>9242 Marie Lane<br>Schiller Park, IL 60176 | | | Unknown | X | X | Unknown |
| Muhammad Qureshi<br>9242 Marie Lane<br>Schiller Park, IL 60176 | | | Unknown | X | X | Unknown |
| Muhammad Qureshi<br>9242 Marie Ln<br>Schiller Park, IL 60176 | | | Unknown | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Madria Chute<br>9313 Monroe - 3rd Floor<br>Crown Point, IN 46307 | | | 7/19/2014 | X | X | Unknown |
| Terrell Turner<br>9330 S. Aberdeen<br>Chicago, IL 60620 | | | 9/20/2014 | X | X | Unknown |
| CITY WIDE<br>TRANSPORTATION, LTD.<br>9349 S. COTTAGE GROVE<br>AVE.<br>Chicago, IL 60619 | | | 2/14/2015 | X | X | Unknown |
| Severina Todorova<br>9358 Golf Rd<br>Des Plaines, IL 60016 | | | 2/25/2014 | X | X | Unknown |
| BAIG MIRZA A.<br>9371 HOME AVE<br>DES PLAINES, IL 60016- | | | 10/15/2013 | X | X | Unknown |
| DL Peterson Trust<br>940 Ridgebrook Rd<br>Sparks, MD 21152 | | | 11/28/2014 | X | X | Unknown |
| Kevin Hopkins<br>9428 S Loomis<br>Chicago, IL 60620 | | | 2/4/2014 | X | X | Unknown |
| Ahmad Namer<br>9437 S Roberts Rd<br>Hickory Hills, IL 60457 | | | 11/25/2012 | X | X | Unknown |
| Eric Kang<br>9511 Oriole Ave<br>Morton Grove, IL 60053 | | | 8/31/2014 | X | X | Unknown |
| Abraham Caberera<br>9525 S. Knox<br>Oak Lawn, IL 60453 | | | 10/15/2014 | X | X | Unknown |
| Connie & Derrick Porter<br>957 Grand Canyon Pkwy Apt<br>112<br>Hoffman Estates, IL 60169 | | | 10/17/2014 | X | X | Unknown |
| Desiree Pearson<br>9637 S Michigan Ave<br>Chicago, IL 60628 | | | 4/9/2011 | X | X | Unknown |
| Nurudeen Oreagba<br>9662 Lois Dr #D<br>Des Plaines, IL 60016 | | | Unknown | X | X | Unknown |
| AMZ 94 Corp.<br>9696 W. Foster<br>Chicago, IL 60656 | | | 9/7/2014 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Mark Hillenbrand<br>9716 Karlov<br>Oak Lawn, IL 60453 | | 9/22/2012 | X | X | Unknown |
| Mahd Bader<br>9733 S Harlem #2W<br>Chicago Ridge, IL 60415 | | Unknown | X | X | Unknown |
| Mufutau Oloye<br>9756 Kedvale<br>Skokie, IL 60076 | | Unknown | X | X | Unknown |
| Alfredo Garcia<br>980 Cooper Court<br>Elk Grove Village, IL 60007 | | 5/28/2014 | X | X | Unknown |
| MONCEF BEDRI<br>9840 S. PULASKI APT. 318<br>OAK LAWN, IL 60653- | | 07/19/2013 | X | X | Unknown |
| Gordon Shick<br>9913 Fox Shores Dr<br>Algonquin, IL 60102 | | 2/4/2014 | X | X | Unknown |
| Boualam Ameur<br>9940 Nottingham Ave #207<br>Chicago Ridge, IL 60415 | | Unknown | X | X | Unknown |
| Eduardo Neto Pscheidt<br>Brazil Address<br>, | | 12/21/2014 | X | X | Unknown |
| Sarah Pscheidt<br>Brazil Address<br><br>, | | 12/21/2014 | X | X | Unknown |
| Nicole Marie Fritz<br>M322 County Road E<br>Marshfield, WI 54449 | | 1/28/2015 | X | X | Unknown |
| Tracy Culp<br>P.O Box 641<br>Dolton, IL 60419 | | 3/18/2014 | X | X | Unknown |
| ENTERPRISE HOLDINGS<br>P.O. BOX 405738<br>ATLANTA, GA 30384- | | 04/03/2013 | X | X | Unknown |
| Heather Burgett<br>P.O.Box 849<br>Carefree, AZ 85377 | | 4/23/2014 | X | X | Unknown |
| WARD BRENT<br>PO BOX 66<br>DELAVAN, IL 61734- | | 12/29/2013 | X | X | Unknown |
| Albert Geiser<br>1500 N. Greenview Ave<br>Chicago, IL 60622 | | 08/13/2010 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Adanhouse Fatai<br>4550 N. Clarendon<br>Chicago, IL 60640 | | | 12/11/2009 | X | X | Unknown |
| Nicole Holloman<br>4301 56th St.<br>Calumet City, IL 60409 | | | 06/12/2009 | X | X | Unknown |
| DANIELS Hernandez<br>4407 S. Burkeley<br>Chicago, IL 60653 | | | 06/11/2010 | X | X | Unknown |
| Nathaniel Washington<br>1341 N. Lorel<br>Chicago, IL 60651 | | | 12/07/2010 | X | X | Unknown |
| Nancy Allen<br>TBD | | | 12/14/2012 | X | X | Unknown |
| Ashfaw Khan<br>6306 N Hermitage<br>Chicago IL 60660 | | | 04/18/2011 | X | X | Unknown |
| Ewa Kuligowska<br>c/o Corboy & Demetrio,<br>33 N Dearborn<br>Chicago IL 60602 | | | 11/29/2011 | X | X | Unknown |
| Rickie Cole<br>3400 W Flournoy St<br>Chicago IL 60624 | | | 10/23/2012 | X | X | Unknown |
| Kerry Ann Thompson<br>6419 N Greenview, #2S<br>Chicago IL 60626 | | | 11/10/2012 | X | X | Unknown |
| Carl Larson<br>2040 N Dayton<br>Chicago IL 60614 | | | 08/16/2011 | X | X | Unknown |
| Delois Bolton<br>307 E 113th St<br>Chicago IL 60628 | | | 07/15/2011 | X | X | Unknown |
| Eric Fields<br>307 S Springfield<br>Chicago IL 60624 | | | 08/25/2012 | X | X | Unknown |
| Xavier Lawrence<br>962 May Fair Ct Elk<br>Grove IL 60007 | | | 02/25/2012 | X | X | Unknown |
| Ryan Lilpumano<br>1001 N South Elgin Blvd So<br>Elgin IL 60177 | | | 10/01/2012 | X | X | Unknown |
| Nudrat Ashraf<br>2115 W Farwell<br>Chicago IL 60645 | | | 09/06/2012 | X | X | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| Joanne Daley<br>TBD | | | 05/24/2012 | X | X | Unknown |
| Salesh Mason<br>6142 S Ellis, #GS<br>Chicago IL 60637 | | | 05/12/2012 | X | X | Unknown |
| CHICAGO MEDALLION<br>MANAGEMENT<br>2738 W Fulton St<br>Chicago IL 60612 | | | 02/01/2013 | X | X | Unknown |
| DEBORAH FOSSETT-<br>HERNANDEZ<br>340 E Randolph, #4506<br>Chicago IL 60601 | | | 03/3/2013 | X | X | Unknown |
| RUSSELL DARRICK<br>1605 S 18th Ave<br>Maywood IL 60153 | | | 07/12/2013 | X | X | Unknown |
| DANIELS THERESE<br>11134 S Worth Ave<br>Worth IL 60482 | | | 08/14/2013 | X | X | Unknown |
| HAMZA ASLAM<br>9319 National Ave Morton<br>Grove IL 60053 | | | 09/12/2013 | X | X | Unknown |
| COOK COUNTY DUPAGE<br>1200 W Fulton Market<br>Chicago IL 60607 | | | 10/31/2013 | X | X | Unknown |
| LOPEZ MARIBEL<br>945 W Webser<br>Chicago IL 60614 | | | 11/16/2013 | X | X | Unknown |
| WENDY'S OF N.Y.<br>1 Dave Thomas Blvd<br>Dublin OH 43017 | | | 12/06/2013 | X | X | Unknown |
| ANDREWS SAMUEL<br>2940 S Bonfield St<br>Chicago IL 60608 | | | 11/18/2013 | X | X | Unknown |
| JORDAN BRADLEY<br>1190 Babler Park Dr<br>Glencoe MO 63038 | | | 12/31/2013 | X | X | Unknown |
| DEDOMENICO MICHAEL<br>4849 N Magnolia, #1-E<br>Chicago IL 60640 | | | 05/20/2013 | X | X | Unknown |
| James Carter<br>5040 N Marine Dr<br>Chicago IL 60640 | | | 11/22/2014 | X | X | Unknown |
| Michael Reyes<br>TBD | | | 09/11/2014 | X | X | Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brittany Brinley<br>360 W Hubbard, #712<br>Chicago IL 60654 | | | 02/03/2015 | | X | X | Unknown |
| Brandon Blackburn<br>c/o Friedman & Bonebrake,<br>PC,<br>10 S LaSalle, Ste 2160<br>Chicago IL 60603 | | | 09/20/2014 | | X | X | Unknown |
| Walter Morin<br>c/o Friedman & Bonebrake,<br>PC,<br>10 S LaSalle, Ste 2160<br>Chicago IL 60603 | | | 09/20/2014 | | X | X | Unknown |

## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**List of Debtor's Members Holding Contingent Unliquidated Claims
Arising Under Taxicab Affiliation Agreements**

Debtor has approximately 1600 affiliates/members who are parties to Taxicab Affiliation Agreements with the Debtor. The list of each of these affiliates/members is attached as Schedule G, relating to executory contracts. Some affiliates/members may believe that they have a claim against the Debtor arising under the Taxicab Affiliation Agreements, which claim would be contingent, unliquidated, and of the amount unknown to the Debtor.

**B6G (Official Form 6G) (12/07)**

In re Yellow Cab Affiliation, Inc. _____          Case No. 15-09539 _____
              **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Taxi Affliation Services LLC<br>3351 W. Addison St.<br>Chicago, IL 60618 | Services Agreement |
| See attached list | Taxicab Affiliation Agreements |
| Taxi Works, LLC<br>3351 W. Addison<br>Chicago, IL 60618 | Maintenance and Repair Services Agreement |
| AIG/Lexington<br>Insurance Company<br>99 High St, Floor 23<br>Boston, MA 02110-2378<br><br>AIG/Granite State Insurance Company<br>175 Water Street, 18th Floor<br>New York, NY  10038<br><br>AIG/New Hampshire Insurance Company<br>175 Water Street,  18th Floor<br>New York, NY  10038 | Settlement Agreement and Release dated 12/12/2011 |
| See attached | Insurance Policies |
|  |  |

American LegalNet, Inc.
www.FormsWorkflow.com

American LegalNet, Inc.
www.FormsWorkflow.com

## SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### INSURANCE POLICIES

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| Transit General Insurance Company<br>5450 N. Cumberland Avenue<br>Chicago, IL 60656 | General Commercial Automobile Liability<br>Coverage term:<br>1.1.2015 – 12.31.15<br>4.1.2013 - 12.31.2013<br>1.1.2014 - 12.31.2014 |
| New York Marine and General Insurance Company<br>412 Mount Kemble Avenue<br>Morris Town, NJ 07960 | General Commercial Automobile Liability<br>Coverage term:<br>12.31.2014-12.31.15<br>1.1.2013 - 3.31.2013 |
| First Chicago Insurance Company<br>6640 S. Cicero Avenue<br>Bedford Park, IL 60638 | General Commercial Automobile Liability<br>Coverage term:<br>12.31.2014-12.31.15 |
| Clarendon National Insurance Company<br>466 Lexington Avenue, 19th Floor, Suite 1900<br>New York, NY 10017 | General Commercial Automobile Liability<br>Coverage term:<br>1.1.2006 - 12.31.2006 |
| Praetorian Insurance<br>Wall Street Plaza<br>88 Pine Street, 4th Floor<br>New York, NY 10005 | General Commercial Automobile Liability<br>Coverage term:<br>1.1.2007 - 12.31.2007<br>1.1.2010 - 12.31.2010 |
| New Hampshire Insurance Company<br>70 Pine Street<br>New York, NY 10270-0002 | General Commercial Automobile Liability<br>Coverage term:<br>1.1.2008 - 12.31.2008 |
| Granite State Insurance Company<br>175 Water Street, 18th Floor<br>New York, NY 10038 | General Commercial Automobile Liability<br>Coverage term:<br>1.1.2009 - 12.31.2009 |
| Ullico / Ullico Casualty Company in Liquidation<br>c/o Delaware Insurance Department<br>Bureau of Rehabilitation and Liquidation, Suite 602<br>Wilmington, DE 19801 | General Commercial Automobile Liability<br>Coverage term:<br>1.1.2011 - 12.31.2011<br>1.1.2012 - 3.15.2012 |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| American Country Insurance Company 150 NW Point Blvd. Elk Grove Village, IL 60007 | General Commercial Automobile Liability Coverage term: 2005 |
| Technology Insurance Company Inc 59 Maiden Ln New York, NY  10038 | Worker's Compensation Coverage term: 1.1.2013 - 8.16.2013 3.16.2012 - 12.31.2012 |
| Century Surety Company 550 Polaris Parkway, Suite 300 Westerville, OH  43082 | Worker's Compensation Coverage term: 1.1.2012 - 3.15.2012 |
| Dallas National / Freestone Insurance In Liquidation 5501 LBJ Freeway, suite 1200 Dallas, TX  75240 | Worker's Compensation Coverage term: 1.1.2011 - 12.31.2011 1.1.2010 - 12.31.2010 1.1.2009 - 12.31.2009 |
| Liberty Mutual Group, Inc. 175 Berkeley Street Boston, MA  02116 | Worker's Compensation Coverage term: 1.1.2008 - 12.31.2008 1.1.2007 - 12.31.2007 |
| AIG Claim Services P.O. Box 25971 Shawnee Mission, KS  66225 | Worker's Compensation Coverage term: 1.1.2006 - 12.31.2006 |
| First Chicago Insurance Company 6640 S. Cicero Avenue Bedford Park, IL 60638 | Worker's Compensation Coverage term: 12.31.2014-12.31.15 8.17.2013 - 12.31.2013 1.1.2014 - 12.31.2014 |
| Debtor is an additional named insured on several additional ancillary insurance policies maintained by Taxi Affiliation Services LLC | Insurance Policies Coverage term: Present |

**DEBTOR'S MEMBERS/AFFILIATES**

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| 1333 TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 1445 TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 1488 TAXICAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 2898 TAXI CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 3991 TRANSPORT CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 693 TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 777 CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| A & A TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| A & M ENT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| A & Z CAB CO II<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| A M EXPRESS CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| A-ABDOUL CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AASIA ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AB TAXI COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ABANNA HOLDINGS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| 'ABEJORRAL EXPRESS CORP"<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ABK BROADWAY CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ABK BUSHWICK CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ABRANTIE TRANSPORT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ABU-ASSAF CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ABUSHARIFEH CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
| --- | --- |
| ACROSS THE TOWN CAB CORP<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| ADE TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ADEOLA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ADES ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ADRIANA TAXI CAB, CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AFAN INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AFNAN TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AFW CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AGBEKO CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AGRO CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AHDYKAY INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| AHMED CAB CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AHMED EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AHMED MURAD CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AJ ADES INVESTMENT INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AKARAKA TRANSPORT INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AKBER INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AL MAZA CAB CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALAN M PORETT 2756 N PINEGROVE #307 CHICAGO, IL 60614 | Taxicab Affiliation Agreement |
| ALBERT ABRAHIM 6546 N MOZART CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| ALEX CAB COMPANY 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALEXANDRIA INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| AL-HAMZA CAB CORPORATION 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALI BROTHERS USA INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALICKOLLI, INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALIKHLAS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALKARIM CHICAGO INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AL-MEDINA CHICAGO INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AL-MEDINA ENTERPRISES IN 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALRABEA CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ALTEN JANVIER 7949 S BISHOP CHICAGO, IL 60620 | Taxicab Affiliation Agreement |
| AMAL CORPORATION 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMBROSE EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| AMBROSLY INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMC CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMEEK CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMERICAN RIDER CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMG SERVICES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMIR EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMJAD CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMNA INC<br>6318 N CLAREMONT<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| AMR CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AMS CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ANDREW AND AUDREY CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| ANGEL TAXI CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ANNAFO INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ANNIE CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ANSHIV INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ANTONIO L GARCIA 5836 S MULLIGAN AVE CHICAGO, IL 60638 | Taxicab Affiliation Agreement |
| APRIL TAXI INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AR & SONS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AROUND TOWN TAXI CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ASK CAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ASSYA CAB CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AUSTIN ATLANTIC CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| AUSTIN HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AUSTIN LABEL TRANS CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AWALE COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AYYOUB & JAMEEL CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AZAGE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| AZIZ CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| B AND K HACKING CHICAGO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| B K L CHILDREN SUCESSFUL<br>HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BAABAJEE CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BABANANAK TRANSPORT CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| BABLOH INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BAMARTH INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BANO CORP I 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BANO TRANS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BARAKA ENTERPRISES INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BARDHA TRANS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BASHIRU HABIB 7839 S MICHIGAN AVE CHICAGO, IL 60619 | Taxicab Affiliation Agreement |
| BATAMAKA CORPORATION 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BAY PARKWAY HACKING CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BEBE VICTOR INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BEDFORD CAB CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| BEDFORD CAB TWO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BEEP BEEP CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BEEP BEEP CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BENTLEY HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BHNUR CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BIBI CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BIG APPLE CAB ONE CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BIG APPLE CAB TWO CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BIG BOY CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BILAL CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BLEMA, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| BLUE NILES EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BMC CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BMDN TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BOMBAY TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BON CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BOOGIE BOY, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BORDEP INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BOULEVARD CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BOURGAS CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BRI KAY HACKING CHICAGO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BRIANA CABS TWO, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| BRIKAY TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BROOKLYN HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BUCKINGHAM CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| BUSY BEE CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CAB ON US INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CALI CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CARAVAN CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CAROL OF IL ENTERPRISES<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CASH CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CASTAWAYS CAB LTD<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| CATALINA CAB INC<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |

Schedule G-14

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| CATCH A CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CCC CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CELLULAR CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CH TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CH TAXI I CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHADWICK CAPITAL CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHANDIYA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHANDNI CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHARLES E JACKSON<br>7220 S SAINT LAWRENCE<br>CHICAGO, IL 60619 | Taxicab Affiliation Agreement |
| CHAUDHRY STARS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHAUDHRY TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| CHEVY CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHEYENNE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHICAGO 5 STAR TAXI CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHICAGO LOOP TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHICAGO RIDE INC<br>2900 W PETERSON AVE #2<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| CHICAGO SHUTTLE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHICAGO WINDY CITY INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHICAGOS FINEST CAB COR<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHIDUBEM INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHIEF EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHOHAN EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| CHOUDHRY EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHOUDHRY TAXI CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHRIST WAY INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CHRISTIAN TRANS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CIOCIU INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CKA CORPORATION 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CLEMENT INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| COCA EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| COLOMBO CAB INCORPORATED 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| COMFORTING NEST TRANS IN 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| COMMUNITY TRANSPORT CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| CORNELL INC II<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| CROWN CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DAEM RIDE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DAKAR TRANS, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DANI GIRL LLC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DANUVIO CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DASHMESH CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DASVON & DANA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DAWS TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DELAWARE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DELKAFUI & CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| DEMETRIOS MANOLITSIS<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DENNA TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DENNI TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DESPARK ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DEVINDER S RANGI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DH CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DHANOA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DHANOA ENT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DHINDSA CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DILRAJ CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DOT COM CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| DOTAMERICK INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DOUMB CAB CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DOVE TAXI CORP 2231 S WABASH AVE CHICAGO, IL 60616 | Taxicab Affiliation Agreement |
| DOVE TWO TAXI CORP 2231 S WABASH AVE CHICAGO, IL 60616 | Taxicab Affiliation Agreement |
| DRIVE CAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| DURODOLUBOI INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| EAGLE RIDE INC 2900 W PETERSON AVE #2 CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| EAST WEST ENTERPRISES IN 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ECUAMEX CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| EDBAB INTERNATIONAL INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| EDGAR INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| EDUARDO MANZANAREZ<br>2417 W 45TH STREET<br>CHICAGO, IL 60632 | Taxicab Affiliation Agreement |
| EFFI JOE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ELEGANCE EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ELSTON EIGHT LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON EIGHTEEN LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON ELEVEN LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON FIFTTEN LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON FOURTEEN LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON NINE LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON NINETEEN LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON SEVEN LLC<br>2738 W FULTON ST<br>CHICAGO, IL 60612 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| ELSTON SEVENTEEN LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON SIXTEEN LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON TEN LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON THIRTEEN LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON TWELVE LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON TWENTY LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELSTON TWENTY ONE LLC 2738 W FULTON ST CHICAGO, IL 60612 | Taxicab Affiliation Agreement |
| ELVIS CAB CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| EMMASCO INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ENGLEWOOD TRANSPORTATION INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ERDA LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| ERIC N PENDLETON<br>10012 S PEORIA<br>CHICAGO, IL 60643 | Taxicab Affiliation Agreement |
| ERITROS TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ES TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ESFAHAN TRANS INC<br>2900 W PETERSON AVE #2<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| ESJOTA BUSINESS VENT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| EXPLORER CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| F F & F INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FAARAH TRANSPORTATIONINC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FAIR DEAL CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FAITH EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FALOO ACE VENTURES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| FAOBAS ENTERPRISES, INC<br>10048 S ST LAWRENCE AVE<br>CHICAGO, IL 60628 | Taxicab Affiliation Agreement |
| FARE CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FARHAT TRANS INC<br>6304 N CLARK ST<br>CHICAGO, IL 60660 | Taxicab Affiliation Agreement |
| FAST CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FATOU INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FAYA EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FEMDOT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FIRST CLASS TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FIXON E SPELLER<br>7245 S MICHIGAN<br>CHICAGO, IL 60621 | Taxicab Affiliation Agreement |
| FLY AWAY TRANSPORTATION INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FLYING CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| FOUMBAN INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FRANCIS KING BOAT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FRESH POWDER TAXI, LLC<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| FRICTION INCORPORATED<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| FRIENDLY SERVICE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| G & N TAXI CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| G ADU INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| G T HASNEM INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| G3 CAB CORP<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| GA CHICAGO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GA EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| GALAXY CHICAGO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GALLAGHER CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GENERAL TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GHANA CAN INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GIDDON INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GILMART ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GLED CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GOLDEN HORN CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GOODBAR TAXI CORP # II<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| GRACE MERCY COMFORT OF GOD INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GRASU CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| GREAT TAXI CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GREG 3 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GREVENA, CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GURU RAM DASS CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| GUTIERREZ TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HABTE GEBRESELASSIE<br>4839 N WINTHROP APT G5<br>CHICAGO, IL 60640 | Taxicab Affiliation Agreement |
| HAFIZ BILAL EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HAMMEDOT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HARBIR CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HAREEM CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HARRY VENTURES INTERN CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| HASAN & PASHA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HASRA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HATEEM CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HAZARA CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HAZARA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HAZEEN CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HEART 7 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HEART OF CHICAGO EXPRESS<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HEBRON EXPRESS CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HEBRON TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HEER CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| HERETIC INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HIGHWAY TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HOLGUER INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HY LITE CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| HYSEN, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| I H  BHATTI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IGALA UNITED ENTERPRISES<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 1 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 10 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 11 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 2 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| IL 3 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 5 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 8 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IL 9 CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IMAM ABU BAKKER INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IMC CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| INDUS EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| IQBAL EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| J C PETERS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| J K TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| J KYEREMATENG INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| J M CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JAM CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JAMMA CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JARAL CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JAS CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JASMINE TAXI 1, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JASMINE TAXI 2, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JAT CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JATT , INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JCKML INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JCMK INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| JEFFASON INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JESSIE TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JESUS IS LORD CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JIM CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JIM CAB CO, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JIREH TRANSPORTATION SERVICE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JOBO 2ND INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JOBO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JONATA CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JOSIAH R FLOMO<br>1165 N MILWAUKEE #1911<br>CHICAGO, IL 60622 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| JPG CAB CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JSP CAB CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JUBILEE CAB CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JUFUM CAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JULIA QUEZADA 5438 N NAGLE CHICAGO, IL 60630 | Taxicab Affiliation Agreement |
| JUMANI CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| JUNE TAXI INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| K & I ENTERPRISES INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| K AND B COSMOS HACKING CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KA TAXICAB CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KAN ZAMAN EXPO INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| KARABOOM CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KASHAN INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KASHIF INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KAY BRI HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KAY BRI HOLDING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KELLY CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KEMSAM CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KHOUDIASTA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KIMITZA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KING SOLOMON CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KISS TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
| --- | --- |
| KRINA CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KWAME INCORPORATED<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KWASEPO EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| KWASEPO TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| L & M LEXINGTON HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| L C CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LABWACO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LAKEFRONT TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LAKEVIEW INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LATEEF O GBAJUMO<br>9807 S OGLESBY<br>CHICAGO, IL 60617 | Taxicab Affiliation Agreement |
| LEFKAS TAXI SERVICE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| LEMAJ INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LEONID'S HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LE-PAUL CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LIAQUAT A QURESHI<br>4336 N KEDVALE APT C<br>CHICAGO, IL 60641 | Taxicab Affiliation Agreement |
| LIBERTY EXPRESS III INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LIBERTY EXPRESS IV INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LINCOLN CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LINCOLNSHIRE SERVICE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LINCOLNSHIRE SERVICE I CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LINCOLNSHIRE SERVICE II, CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LMB TAXI IV, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| LMB TAXI V, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LMBK HACKING CHICAGO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LMBK HOLDING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LMN 5TH AVENUE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LMNM MADISON AVENUE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LONI'S TWO CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LOVY CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LUBOK INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LUNA TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| LUQMAN CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| M & L CHICAGO HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
| --- | --- |
| M & N 5TH AVE HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| M & W CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| M Y TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| M ZAI TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MACAVEL TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MACHIN INC<br>6318 N CLAREMONT<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| MAHDI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MAJAZ CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MAJOR TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MALATON INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MALIK ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| MAM CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MANAL EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MANASRAH INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MANASSEH INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MANVEL CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MARCUS-ROBERT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MAREGA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MAROM CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MAY TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MAZ INCORPORATED<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MC-HAS VIBGYOR CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| MEDINA EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MEHDEVIA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MERCEDES HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MICHAEL O GEORGE<br>150 N CHICAGO AVE  APT#204<br>JOLIET, IL 60432 | Taxicab Affiliation Agreement |
| MIDDLEWEST CAB CO, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIKE NAT TRANSPORTATION, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIKE TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIKHAIL TRANSPORTATION INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIKHALIA CABS EIGHT, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIKHALIA CABS SEVEN, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIKHALIA CABS SIX, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| MIKHALIA CABS THREE, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIR EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIR LON HOLDING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MIRA EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MJM CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MODUPEOLA, CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MOHAMMED SUBHANUDDIN<br>6249 W ADDISON ST<br>CHICAGO, IL 60634 | Taxicab Affiliation Agreement |
| MOLDOVAN CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MO-MONEY CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MONROE CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MOO MOO CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| MSES TAXICAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MWENDA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MY WAY CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MYNEWLOVE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| MZC CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| N & M BUFFALO TRANSPORTATION INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| N & M CENTRAL TRANSPORTATION INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| N & M FULTON TRANSPORTATION INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| N & M GRANDKIDS HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| N & M ST TROPEZ HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| N A RIDER CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| N AND M VALDOF HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NADIK VENTURES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NAFEA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NAPOSAR INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NATASHA HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NATASHA HACKING TWO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NATASHA TRANSPORTATION INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NATIE TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NATLON HOLDINGS, CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NAUREEN ASLAM<br>7074 N RIDGE #4A<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| NAVEED ENTERPRISES, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NAZARAK INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NECT 10 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 11 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 12 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 13 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 14 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 15 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 16 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 17 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 18 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| NECT 19 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 2 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NECT 20 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 21 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 22 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 23 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 24 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 25 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 26 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 27 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 28 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| NECT 29 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 3 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NECT 30 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 31 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 32 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 33 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 34 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 35 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 36 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 37 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 38 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| NECT 39 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 4 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NECT 40 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 41 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 42 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 43 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 44 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 45 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 46 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 47 LLC<br>6500 N WESTERN AVE<br>CHICAGO, IL 60645 | Taxicab Affiliation Agreement |
| NECT 5 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| NECT 6 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NECT 7 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NEDAL INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NEW MILLENIUM TAXICAB IN<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NIAZ INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NICKI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NIKIANA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NMN HOLDING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NOBLE TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NORTH SHORE CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NOUR ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| NUT TREE CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| NYTAAL INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OBEROI CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OCEANIS TAXI LTD<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| ODA CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ODUWOLE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OGBE BROTHERS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OHARE CHICAGO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OKABS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OKUNDAYE AND SONS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OLAMAXX INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| OLUFEMI  S BABATUNDE<br>2174 E 96TH STREET<br>CHICAGO, IL 60617 | Taxicab Affiliation Agreement |
| ON THE GO CAB COMPANY, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ONAAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ONZILA, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OPE OLUIJOMIMO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ORANMONSE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OREN CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OSEM CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OUT-OF-BOUNDS TAXI, LLC<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| OWAIS IMAN CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OWUSU ANSONG<br>6331 W HIGHLAND - APT 1G<br>CHICAGO, IL 60646 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
| --- | --- |
| OYIME INVESTMENT CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OYINS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OZENA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| OZZIE CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| P & H CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| P M HANIF CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PAAKWASI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PADI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PADO CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PAK-AMERICAN TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PAMMI ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| PARAMBIR CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PARIDIS CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PEACH CAPITAL CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PERFORMANCE CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PERU CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PETE TAXI COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PETERSON CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PETRA TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PLATINUM JUBILEE CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PLAZA TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PONTOS CHICAGO TWO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| POP CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PRECIOUS CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PROFIT INTERNATIONAL INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PROUD AMERICAN TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PUNJAB CAB CO<br>6318 N CLAREMONT<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| PUNJAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PURNI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| PYAR CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| QUEENS HACKING CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| QUETTA CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| R & M CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| R AND R CORP OF CHICAGO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| R H S CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| R HAROON INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RAFEH INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RAHIL INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RAHIM TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RAHMAN CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RAMIZ INC II<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RANGI CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RAYMOND I EGWIEKHOR<br>641 EAST PERSHING RD #103<br>CHICAGO, IL 60653 | Taxicab Affiliation Agreement |
| RAZA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| REHMAN BROTHERS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| REJA ALKHAIR CAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RELIABLE TAXICAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RENNS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| REX 4 INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| REX 5 INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| REX 7 INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| REX 8 INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RH TAXI CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RICHMOND CAB CO INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RIDWAN ENTERPRISES INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| ROADWAY CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROBE TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROBLES CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROCHELL'S CHICAGO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROCK CITY INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROHAIL CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROHAIL CAB CO II<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROHEE CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROM INVEST LTD<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROMEO SERVICES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROOPI CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| ROOPINDER CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROYAL CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ROYAL ONE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RS CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RS GHOUSE CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RUFINO RODRIGUEZ<br>3403 W BEACH AVE<br>CHICAGO, IL 60651 | Taxicab Affiliation Agreement |
| RUGBY CAB CORP<br>2716 W SUMMERDALE<br>CHICAGO, IL 60625 | Taxicab Affiliation Agreement |
| RUKH CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| RUKHSHI CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| S & F CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| S & R TAXI CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| S & Z EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| S K F CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SABCA CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SABU TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAFAR INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAFE TAXI COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAHAR INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAHER CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAHIWAL CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAIL TAXI INC<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| SAIM SARWAR CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| SAJA CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAJID ENTERPRISE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAJIDA CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SALEH CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SALIH INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAMODE 49 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SANDRA TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SANTAMARIA EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SANYA TRANSPORTS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SARIS CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SARUMI & SON INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| SASHA CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SASIM INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SAYANI CAB CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SBN & CANDIDO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SCAMPER CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SEKHON CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SEKHON TRANSIT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SENEGAL TRANSIT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SEWANI EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHAD EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHAFI CHICAGO CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| SHAH TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHAHZAIB & ALI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHANTI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHARDOW INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHARFI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHEHADEH CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHERAZ CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHEREEN & FAIZAN INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHUMAILAS CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHUMAILAS CORP II<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SHWAIKI, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| SIDDIQUI 7 INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SILVER DOLLAR CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SILVER SPOON TAXICAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SILVER SPOON US INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SILVERO ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SIMB TAXI COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SIMBA CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SINDHI CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SITARA INC<br>6304 N CLARK ST<br>CHICAGO, IL 60660 | Taxicab Affiliation Agreement |
| SKY CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SKY HIGH TRADING CORP<br>6317 N WASHTENAW AVE<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| SKYVIEW CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SMART CAB INC # I<br>4020 W GLENLAKE<br>CHICAGO, IL 60646 | Taxicab Affiliation Agreement |
| SMART CAB INC # II<br>4020 W GLENLAKE<br>CHICAGO, IL 60646 | Taxicab Affiliation Agreement |
| SMART CAB INC # III<br>4020 W GLENLAKE<br>CHICAGO, IL 60646 | Taxicab Affiliation Agreement |
| SMART CAB INC # IV<br>4020 W GLENLAKE<br>CHICAGO, IL 60646 | Taxicab Affiliation Agreement |
| SMBR TRANS, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SNOWCAT TAXI, LLC<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| SOLOMON MANSON<br>1463 W VICTORIA 2ND FL<br>CHICAGO, IL 60660 | Taxicab Affiliation Agreement |
| SOMERS CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SOMOZA M EDOUARD<br>1341 W THORNDALE #2<br>CHICAGO, IL 60660 | Taxicab Affiliation Agreement |
| SPARKS TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| SPOT LIGHT INC II 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| STANLEY CAB COMPANY 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| STAR CONNECTION ENTERPRISES INC 10048 S ST LAWRENCE AVE CHICAGO, IL 60628 | Taxicab Affiliation Agreement |
| STARDUST TAXI INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| STEPHENDAM INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SUFIAN INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SUMAR INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SUN DOWN BOWL TAXI, LLC 724 W WASHINGTON BLVD CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| SUNFLOWER CAB CO 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SUPER VENTURE CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SURE RIDE TAXI 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| SUTLEJ CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SVK TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SWEET CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SWEETGRASS CAPITAL CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| SYDAL CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| T D CAB COMPANY<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TABITI EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAHIRS CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAHITI TAXI LTD<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| TAIDEEN INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAJ CAB CO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| TAJ NAUSHEENA INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAKPA CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TALAL TRANS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TALOS CHICAGO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAMGHA CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TANTA CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TANVIR ENTERPRISES INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TANZEEM INC<br>6304 N CLARK ST<br>CHICAGO, IL 60660 | Taxicab Affiliation Agreement |
| TARGET TRANSIT CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TARIFA, CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TASS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| TAWAKUL INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAXI LEASING MGMT CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAXI OUT CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TAYYAB CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| T-BAR TAXI, LLC<br>724 W WASHINGTON BLVD<br>CHICAGO, IL 60661 | Taxicab Affiliation Agreement |
| TEFLIS TRANS INC<br>2900 W PETERSON AVE #2<br>CHICAGO, IL 60659 | Taxicab Affiliation Agreement |
| THE ROSENJE, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TIMBILAND CORPORATION<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TIPU SULTAN CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TOBIADE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TOP TOP TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| TOTAT CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRANS EURO INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRANSYLVANIA CHICAGO COR<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRAVEL SOURCE INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRI STATE CAB CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRIPLE R CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRUE TECH INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TRUMP TAXI CORP<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TUDOR CITY HOLDINGS, INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| TUMBLIN DICE TAXI INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| US MBT INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| USAMA TRANS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| USSR EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| UZAIR & TALAH INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VASKEN CAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VASKEN CAB INC III 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VASKEN CAB INC V 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VASKEN CAB INC VI 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VASKEN CAB INC VII 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VICENTE CALDERON 2529 W 45TH PLACE CHICAGO, IL 60632 | Taxicab Affiliation Agreement |
| VICTORY VENTURES CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| VIDAL EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State contract Number of Any Government Contract. |
|---|---|
| VISHNU TRADING INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| WALTUN BROTHERS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| WESTERN CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| WILLIAM ESHUN<br>4550 N CLARENDON #1003N<br>CHICAGO, IL 60640 | Taxicab Affiliation Agreement |
| WK-2 CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| Y & B EXPRESS INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YAAH CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YAD CAB INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YA-HADI CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YAKUB CAB CO<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YAMAX INC<br>3351 W ADDISON ST<br>CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| YC1 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC17 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC18 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC19 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC2 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC20 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC21 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC22 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC25 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YC26 LLC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YETTDEL CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

| Name and Mailing Address Including Zip Code, Of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State contract Number of Any Government Contract. |
|---|---|
| YOUSAFZAI CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YUGSI DIAZ CAB INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| YUQUILIMA CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ZAKARIA EXPRESS INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ZEESHAN CORP 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ZIASMARIYA INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ZILMETTA CAB INCORPORATED 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |
| ZUBI INC 3351 W ADDISON ST CHICAGO, IL 60618 | Taxicab Affiliation Agreement |

**B6H (Official Form 6H) (12/07)**

In re  Yellow Cab Affiliation, Inc.,                          Case No.   15-9539
                    **Debtor**                                                      **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Wolley Cab Association, Inc.<br>3351 W. Addison St.<br>Chicago, IL 60618 | AIG/Lexington<br>Insurance Company<br>99 High St, Floor 23<br>Boston, MA 02110-2378<br><br>AIG/Granite State Insurance Company<br>175 Water Street, 18th Floor<br>New York, NY  10038<br><br>AIG/New Hampshire Insurance Company<br>175 Water Street,  18th Floor<br>New York, NY  10038 |
| Blue Diamond Taxi Association, Inc.<br>3351 W. Addison St.<br>Chicago, IL 60618 | AIG/Lexington<br>Insurance Company<br>99 High St, Floor 23<br>Boston, MA 02110-2378<br><br>AIG/Granite State Insurance Company<br>175 Water Street, 18th Floor<br>New York, NY  10038<br><br>AIG/New Hampshire Insurance Company<br>175 Water Street,  18th Floor<br>New York, NY  10038 |
| Michael J. Levine<br>33 Grand Park Ave, Scarsdale, NY 10583 | AIG/Lexington<br>Insurance Company<br>99 High St, Floor 23<br>Boston, MA 02110-2378<br><br>AIG/Granite State Insurance Company<br>175 Water Street, 18th Floor<br>New York, NY  10038<br><br>AIG/New Hampshire Insurance Company<br>175 Water Street,  18th Floor<br>New York, NY  10038 |

American LegalNet, Inc.
www.FormsWorkflow.com

Patton R. Corrigan
9816 Brassie Bend
Naples, FL 34109

AIG/Lexington
Insurance Company
99 High St, Floor 23
Boston, MA 02110-2378

AIG/Granite State Insurance Company
175 Water Street, 18th Floor
New York, NY  10038

AIG/New Hampshire Insurance Company
175 Water Street,  18th Floor
New York, NY  10038

Chicago Carriage Cab Co.
Flash Cab Company
Dispatch Taxi Affiliation, Inc.
Simon Garber
Michael Levine
Henry Elizar
c/o
Michael Best & Friedrich
Two Prudential Plaza
180 N. Stetson Ave.
Suite 2000
Chicago, IL 60601

Peter Enger
Karen Chamberlain
Courtney Creater
Gregory McGee
Finn Ebelechukwu
individually and on behalf of all others similarly situated

c/o Lichten & Liss-Riordan, P.C.
729 Boylston Street
Suite 2000
Boston, MA 02116

Savas Tsitiridis
Evgeny Freidman
c/o Latimer LeVay Fyock
55 West Monroe Street
11th Floor
Chicago, IL 60603
(312) 422-8000

Peter Enger
Karen Chamberlain
Courtney Creater
Gregory McGee
Finn Ebelechukwu
individually and on behalf of all others similarly situated

c/o Lichten & Liss-Riordan, P.C.
729 Boylston Street
Suite 2000
Boston, MA 02116

The Debtor notes that with respect to many of the personal injury and/or accident claims filed against it, the owner of the medallion and/or driver of the cab were also named as defendants. The Debtor further notes that most, if not all of such claims are covered by insurance.

American LegalNet, Inc.
www.FormsWorkflow.com

American LegalNet, Inc.
www.FormsWorkflow.com