B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

In re: __Yellow Cab Affiliation, Inc._____,    Case No. __15-09539_____
          Debtor                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101(2), (31).

---

**1.   Income from employment or operation of business**

None [ ]     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,887,389   - 1/1/15-3/18/15 | Operation of the debtor's business |
| $15,251,641 - 2014 | Operation of the debtor's business |
| $14,057,123 - 2013 | Operation of the debtor's business |

B7 (Official Form 7) (04/13)                                                                                          2

**2.  Income other than from employment or operation of business**

None
[✓]

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                                    SOURCE

---

**3.  Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
[✓]

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
[ ]

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment | | | |

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

None ☐

c.  *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case
to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attachment

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attachment

None ☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13
must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                              4

**6.  Assignments and receiverships**


None ☑

a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

**7.  Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF  GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

See attachment

---

**8.  Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY  INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

See attachment

---

B7 (Official Form 7) (04/13)
5

**9.   Payments related to debt counseling or bankruptcy**

None 

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

See attachment

---

**10.   Other transfers**

None 

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None 

b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

---

**11.   Closed financial accounts**

None 

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

---

B7 (Official Form 7) (04/13)                                                                                          6

**12.  Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None 

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 2230 S. Michigan Ave. Chicago, Illinois 60616 | Yellow Cab Affiliation, Inc. | 2003 - 11/26/2012 |

B7 (Official Form 7) (04/13)                                                                                                    7

**16. Spouses and Former Spouses**

None 

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None 

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None 

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None 

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None 

a.  *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or

B7 (Official Form 7) (04/13)                                                                                      8

other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None

☑   b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                          ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19.  Books, records and financial statements

None

☐   a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                      DATES SERVICES RENDERED

Gary Sakata, Jeff Bosken, Chris Wimbley                          March 2013- Present
3351 W Addison, Chicago, IL 60618

None

   b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                          ADDRESS                          DATES SERVICES RENDERED

B7 (Official Form 7) (04/13)                                                                                    9

None ☐    c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

NAME                                                              ADDRESS

Taxi Affiliation Services, LLC                                    3351 W Addison, Chicago, IL
Gary Sakata                                                       60618

None ☑    d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                  DATE ISSUED

---

**20.  Inventories**

None ☑    a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT
                                                         OF  INVENTORY
                                                         (Specify cost, market or other basis)

None ☑    b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                NAME AND ADDRESSES
                                                OF CUSTODIAN
                                                OF INVENTORY RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑    a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ☐    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

                                                         NATURE AND PERCENTAGE
NAME AND ADDRESS                    TITLE              OF STOCK OWNERSHIP

See attachment

B7 (Official Form 7) (04/13)                                                                                            10

**22 . Former partners, officers, directors and shareholders**

None

a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                        DATE OF WITHDRAWAL


None
☐
b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                TITLE                      DATE OF TERMINATION

John Moberg                            Vice President              11/01/2014
3351 W Addison, Chicago, IL 60618

**23 . Withdrawals from a partnership or distributions by a corporation**

None

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                  DATE AND PURPOSE        AMOUNT OF MONEY
OF RECIPIENT,                        OF WITHDRAWAL            OR DESCRIPTION
RELATIONSHIP TO DEBTOR                                          AND VALUE OF PROPERTY


**24.  Tax Consolidation Group.**

None

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION            TAXPAYER-IDENTIFICATION NUMBER (EIN)


**25.  Pension Funds.**

None
☑
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                  TAXPAYER-IDENTIFICATION NUMBER (EIN)


\* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

B7 (Official Form 7) (04/13)                                                                                11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____        Signature of Debtor _____

Date _____        Signature of Joint Debtor (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    04/15/2015 _____        Signature _____

Print Name and Title    Gary Sakata - Secretary and Treasurer _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

45 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

## STATEMENT OF FINANCIAL AFFAIRS

### 3(B) - LIST EACH PAYMENT OR OTHER TRANSFER TO ANY CREDITOR MADE WITHIN 90 DAYS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THE CASE UNLESS THE AGGREGATE VALUE OF ALL PROPERTY THAT CONSTITUTES OR IS AFFECTED BY SUCH TRANSFER IS LESS THAN $6,225

| Name And Address Of Creditor | Dates Of Payments/ Transfers | Amount Paid Or Value Of Transfers | Amount Still Owing |
|---|---|---|---|
| Tannen Law Group, P.C./ Law Office Of Michael Tannen 19 S. LaSalle St./Suite 1600 Chicago, IL 60603 | 1/9/2015 | $7,621.07 | Approximately $20,000 |
| First Chicago Insurance Company P.O. Box 389508 Chicago, IL 60638 | 1/15/2015 | $3,529.60 | $3,290.50 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| McClure & Associates 2067 Burlington Ave. Lisle, IL 60532-4138 | 1/15/2015 | $194,156.25 | $194,156.00 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| American Business Ins. Services 32107 Lindero Canyon Road #120 Westlake Village, CA 91361 c/o New York Marine and General Insurance Company | 1/29/2015 | $92,035.80 | Approximately $100,374.30 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| First Chicago Insurance Company P.O. Box 389508 Chicago, IL 60638 | 2/11/2015 | $3,290.50 | $3,290.50 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| First Chicago Insurance Company P.O. Box 389508 Chicago, IL 60638 | 2/17/2015 | $3,290.03 | $3,290.50 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |

1

| Name And Address Of Creditor | Dates Of Payments/ Transfers | Amount Paid Or Value Of Transfers | Amount Still Owing |
|---|---|---|---|
| Tannen Law Group, P.C./ Law Office Of Michael Tannen 39 S. LaSalle St. Suite 605 Chicago, IL 60603 | 2/17/2015 | $5,938.85 | Approximately $20,000 |
| McClure & Associates 2067 Burlington Ave. Lisle, IL 60532-4138 | 2/17/2015 | $194,156.25 | $194,156.00 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| American Business Ins. Services 32107 Lindero Canyon Road #120 Westlake Village, CA 91361 c/o New York Marine and General Insurance Company | 3/6/2015 | $100,374.30 | Approximately $100,374.30 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| First Chicago Insurance Company P.O. Box 389508 Chicago, IL 60638 | 3/27/2015 | $3,290.50 | $3,290.50 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| First Chicago Insurance Company P.O. Box 389508 Chicago, IL 60638 | 3/24/2015 | $178,662.55 | $3,290.50 (as of Petition Date - satisfied pursuant to 3/26/2015 Court's Order) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 12/29/2014 | 519,878.33 | None |
| Michael Francis 5450 N. Cumberland, Chicago, IL 60656 | 1/15/2015 | 31.00 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 1/28/2015 | 23,889.05 | Approximately $4,034.33 |

| Name And Address Of Creditor | Dates Of Payments/ Transfers | Amount Paid Or Value Of Transfers | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/06/15 | 91,029.00 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/07/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/08/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/09/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/12/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/13/15 | 54,617.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/14/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/15/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/16/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/20/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/21/15 | 72,823.20 | None |

| Name And Address Of Creditor | Dates Of Payments/ Transfers | Amount Paid Or Value Of Transfers | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/22/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/23/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/26/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/27/15 | 54,617.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/28/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/29/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/30/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/02/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/03/15 | 54,617.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/04/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/05/15 | 19,687.20 | None |

| Name And Address Of Creditor | Dates Of Payments/ Transfers | Amount Paid Or Value Of Transfers | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/06/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/09/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/10/15 | 59,061.60 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/11/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/12/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/13/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/17/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/18/15 | 78,748.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/19/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/20/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/23/15 | 19,687.20 | None |

| Name And Address Of Creditor | Dates Of Payments/ Transfers | Amount Paid Or Value Of Transfers | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/24/15 | 59,061.60 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/25/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/26/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/27/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/02/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/03/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/11/15 | 15,352.28 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/12/15 | 15,458.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/13/15 | 15,458.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/16/15 | 15,458.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/17/15 | 46,375.20 | None |

**3(B) - LIST OF THOSE ACCIDENT CLAIMANTS WHOSE CLAIMS WERE
SATISFIED, AND CASES CLOSED, BETWEEN DECEMBER 18, 2014 AND MARCH
18, 2015.  NONE OF THESE CLAIMANTS RECEIVED PAYMENTS FROM YELLOW
CAB AFFILIATION, INC.  RATHER, EACH RECEIVED THEIR PAYMENTS FROM
THE INSURANCE CARRIER COVERING THE CLAIM, AND ALL PAYMENTS
MADE WERE WITHIN POLICY LIMITS.**

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Zeeshan Ehsan<br>10011 Jefferson Way<br>Fort Wayne, IN 46825 | 3/6/2015 |
| Charlene Cowart<br>10753 S Wallace<br>Chicago, IL 60628 | 1/29/2015 |
| Richard Lager<br>10822 Millard Dr<br>St John, IN 46373 | 2/13/2015 |
| Richard Lager<br>10822 Millard Dr<br>St John, IN 46373 | 3/16/2015 |
| Angsumarin Khumdee<br>1111 Church St. #602<br>Chicago, IL 60201 | 3/3/2015 |
| Michael Calafiore<br>1116 W Crescent Ave<br>Park Ridge, IL 60668 | 1/21/2015 |
| Asma S. Siddiqi<br>1132 Brighton St<br>Glen Ellyn, IL 60137 | 1/22/2015 |
| Lisa White<br>11400 s. Washtenaw<br>Chicago, IL 60655 | 2/26/2015 |
| Benjamin Yabut Jr<br>1141 E Main St #212<br>East Dundee, IL 60118 | 2/17/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Robert and Denise Clemment<br>1225 Mayfield Ln<br>Hoffman Estates, IL 60169 | 2/2/2015 |
| Anslem Biosah<br>1229 Harlem Ave - apt 205<br>Forest Park, IL | 12/30/2014 |
| Anslem Biosah<br>1229 Harlem Ave - apt 205<br>Forest Park, IL | 2/19/2015 |
| Scott Schoenknecht<br>1355 Gander Lane<br>Crystal Lake, IL 60014 | 2/25/2015 |
| David Snead<br>1436 S Marengo<br>Forest Park, IL 60130 | 2/11/2015 |
| Anthony J Fell<br>1451 W Farragut Ave<br>Chicago, IL 60640 | 1/6/2015 |
| Leizl & Adoracion Pacheco<br>1510 Stewart Dr<br>Darien IL, 60561 | 1/13/2015 |
| Keyur and Vijay Shah<br>1519 White St.<br>Des Plaines, IL 60018 | 1/5/2015 |
| Venisha Jones<br>15239 Waterman Dr.<br>South Holland, IL 60473 | 2/19/2015 |
| Bonnie Abatie<br>1526 Oakleaf<br>Crown Point, IN 46307 | 12/22/2014 |
| Angne Tatro<br>1611 W Jo Ann Lane<br>Addison, IL 60101 | 1/6/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Jorge Angeles<br>1621 N Kedvale<br>Chicago, IL 60639 | 1/7/2015 |
| Adam & Alan Brach<br>17835 S Haas Rd<br>Mokena, IL 60448 | 12/30/2014 |
| Wilmar Cab Co<br>1834 N Damen<br>Chicago, IL 60647 | 12/22/2014 |
| Norman VanKampen<br>1923 E Hopi Ln.<br>Mount Prospect, IL 60056 | 2/16/2015 |
| Shana Simpson<br>2013 N 73rd Ct<br>Elmwood Park, IL 60707 | 1/5/2015 |
| Natalie Walker<br>2020 N Lincoln Park West #7L<br>Chicago, IL 60626 | 1/8/2015 |
| Jordan Lotsoff<br>2030 N Clifton<br>Chicago, IL 60614 | 1/29/2015 |
| Radouane Chihabi<br>2036 W Foster<br>Chicago, IL 60625 | 2/10/2015 |
| Evelyne Iraheta<br>2135 N Merrimac Bsmnt Apt<br>Chicago, IL 60639 | 3/6/2015 |
| Vince Deanda<br>2138 N 73rd Ave<br>Elmwood Park, IL 60707 | 2/16/2015 |
| Hertz<br>2170 Mannheim Rd.<br>Des Plaines, IL 60018 | 1/5/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Martin Gutierrez<br>2340 S Sawyer Ave<br>Chicago, IL 60623 | 1/20/2015 |
| Martin Gutierrez<br>2340 S Sawyer Ave<br>Chicago, IL 60623 | 2/2/2015 |
| Dione Balingit<br>2358 W School<br>Chicago, IL 60618 | 2/2/2015 |
| Manuel Sarandi<br>2390 Dorina Drive<br>Northfield, IL 60093 | 2/17/2015 |
| Sally Bailey<br>245 W 38th St. – Apt. 314<br>Chicago, IL 60609 | 1/15/2015 |
| Sally Bailey<br>245 W 38th St. – Apt. 314<br>Chicago, IL 60609 | 1/22/2015 |
| Nathaniel Wolf<br>2510 Maple<br>Downers Grove, IL 60516 | 1/20/2015 |
| Christina Colon<br>2538 North Springfield<br>Chicago, IL 60647 | 1/29/2015 |
| Heather George<br>25441 Abbey Lane<br>Manhattan Lane, IL 60442 | 2/11/2015 |
| Michael Ziwisky<br>2555 W Cortez St. Apt:  2-F<br>Chicago, IL 60622 | 3/2/2015 |
| Chicago Elite Cab Corp<br>2617 S Wabash<br>Chicago, IL 60616 | 3/9/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Chicago Elite Cab Corp<br>2617 S Wabash Ave.<br>Chicago, IL 60616 | 2/2/2015 |
| Shamsuddin Qazi<br>2625 W Pratt Blvd, Apt:  1-N<br>Chicago, IL 60645 | 1/8/2015 |
| Nessreen Mughal<br>2708 N Fairfield<br>Chicago, IL 60647 | 3/16/2015 |
| Chicago Medallion Management Corp<br>2738 W Fulton<br>Chicago, IL 60612 | 12/24/2014 |
| Chicago Medallion Management Corp<br>2738 W. Fulton<br>Chicago, IL 60612 | 12/22/2014 |
| Marielis Figueroa<br>2848 W Fletcher St<br>Chicago, IL 60618 | 2/19/2015 |
| Maria Gecijo<br>2940 N Sacramento<br>Chicago, IL 60618 | 3/17/2015 |
| Zandra Brito<br>3056 N Spaulding, Apt:  Basement<br>Chicago, IL 60618 | 12/26/2014 |
| David Chang<br>319 Fox Hill Srive<br>Buffalo Grove, IL | 1/12/2015 |
| Maguy Azo<br>329 Minute Circle<br>Volo, IL 60073 | 3/11/2015 |
| Maguy Azo<br>329 Minute Circle<br>Volo, IL 60073 | 3/13/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Cesar Avila<br>3339 W 79th Ave<br>Merrillville, IN 46410 | 12/30/2014 |
| Quetzal Taxi Corp<br>3351 W Addison<br>Chicago, IL 60618 | 12/24/2014 |
| Jeffery Blankenship<br>3351 W. Addison<br>Chicago, IL 60618 | 3/11/2015 |
| Jeffery Blankenship<br>3351 W. Addison<br>Chicago, IL 60618 | 3/17/2015 |
| Hamza Sattar<br>35 Surrey Dr<br>Glen Ellyn, IL 60137 | 3/9/2015 |
| Pablo Beltran<br>3636 N Kimball<br>Chicago, IL 60618 | 2/12/2015 |
| Luz Ramos<br>3640 N Whipple<br>Chicago, IL 60618 | 12/18/2014 |
| Iqbal Patel<br>3642 N Whipple<br>Chicago, IL 60618 | 3/2/2015 |
| Leticia Martinez<br>3865 Gabrielle Lane, Apt:  516<br>Aurora, IL 60504 | 12/23/2014 |
| Thomas Campisi<br>3933 N Janssen #1N<br>Chicago, IL 60613 | 1/29/2015 |
| Patricia Blair Tempske<br>400 E. Randolph St. – Apt 3228<br>Chicago, IL 60601 | 3/13/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Mamoudou Wane<br>401 E 32nd St<br>Chicago, IL 60616 | 1/8/2015 |
| Charan Singh<br>4020 W. Glenlake Ave<br>Chicago, IL 60646 | 1/13/2015 |
| Mohammad Chowdhury and 1 & F Cab Co.<br>4020 W. Glenlake Ave<br>Chicago, IL 60646 | 2/19/2015 |
| Mohammad Chowdhury and 1 & F Cab Co.<br>4020 W. Glenlake Ave<br>Chicago, IL 60646 | 3/12/2015 |
| Tony Hayes<br>4034 W Grenshaw St, 2nd Floor<br>Chicago, IL 60624 | 12/30/2014 |
| Allan Newman<br>411 W Ontario #409<br>Chicago, IL 60654 | 12/23/2014 |
| Olivia Granados<br>4116 W Crestline St<br>Chicago, IL 60652 | 3/10/2015 |
| Fawn Lindquist<br>420 Baseline Rd<br>Battle Creek, MI 49017 | 2/26/2015 |
| Alden Realty Services<br>4200 W. Peterson<br>Chicago, IL 60646 | 1/27/2015 |
| Van Stamos<br>461 W Superior St.<br>Chicago, IL 60654 | 12/19/2014 |
| Lior Hadad<br>4610 Washington St #1W<br>Skokie, IL 60076 | 2/19/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Fasil Asres<br>4640 N Sheridan Apt 610<br>Chicago, IL 60640 | 1/27/2015 |
| Edward and Marie Bednarz<br>4736 Locust<br>Glenview, IL 60025 | 1/20/2015 |
| Edward and Marie Bednarz<br>4736 Locust<br>Glenview, IL 60025 | 1/28/2015 |
| Vergil Stewart<br>4827 N. Sheridan Rd. #907<br>Chicago, IL 60640 | 1/20/2015 |
| Suzana Hart<br>5003 Western<br>Lisle, IL60532 | 2/11/2015 |
| Jason Ritter<br>508 Ritter Dr<br>Batavia, IL 60510 | 1/8/2015 |
| Marcus Pferschy<br>5104 S Knox #2<br>Chicago, IL 60632 | 12/30/2014 |
| Abdullah Sucu<br>5150 N Clark<br>Chicago, IL 60604 | 3/10/2015 |
| Jennifer Carey<br>534 W. Stratford PL.<br>Chicago, IL 60657 | 1/14/2015 |
| Karen Singer<br>5445 N. Sheridan<br>Chicago, IL 60640 | 1/21/2015 |
| Burton Street<br>547 Dakota Dr.<br>Lowell, IN 46356 | 1/28/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Laura Damas<br>550 N St Clair<br>Chicago, IL 60611 | 1/21/2015 |
| Rex Burgdorfer<br>558 W Webster – Apt 606<br>Chicago, IL 60614 | 2/4/2015 |
| Peter Ogochukwu<br>5716 Pointe Dr<br>Hammond, IN 46320 | 12/18/2014 |
| City of Chicago<br>5757 S Cicero Ave<br>Chicago, IL 60638 | 3/13/2015 |
| Sean Sullivan<br>5853 S Nottingham Ave<br>Chicago, IL 60638 | 2/11/2015 |
| Xu Zhang<br>605 West Madison<br>Chicago, IL 60661 | 2/5/2015 |
| Ronald John Van Cuylenberg<br>606 West Cornelia<br>Chicago, IL 60657 | 1/21/2015 |
| Ricky Schmitz<br>619 W Stratford Pl<br>Chicago, IL 60657 | 3/13/2015 |
| Murshed Ramahi<br>6432 N Ridge #2E<br>Chicago, IL 60626 | 2/2/2015 |
| Maria Valencia<br>6440 S Lavergne Ave<br>Chicago, IL 60638 | 1/14/2015 |
| Matthew Brown<br>6450 S. Marshfield<br>Chicago, IL 60636 | 12/23/2014 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Asim Maqsood<br>6515 N Hoyne Apt:  S-1<br>Chicago, IL 60645 | 1/19/2015 |
| Daniel Downes<br>6616 N Keota Ave<br>Chicago, IL 60646 | 1/8/2015 |
| Daniel Downes<br>6616 N Keota Ave<br>Chicago, IL 60646 | 2/5/2015 |
| Therese Walker<br>6746 S. Honore<br>Chicago, IL 60636 | 1/5/2015 |
| Tina Anton<br>6757 N Navajo<br>Lincolnwood, IL 60712 | 3/6/2015 |
| Daniel Briciu<br>7157 N East<br>Prairie Rd<br>Lincolnwood, IL 60712 | 2/11/2015 |
| Hirad Ali<br>7359 N Sheridan Rd #G<br>Chicago, IL 60626 | 12/24/2014 |
| Annette P. Wilson<br>737 W. Washington Blvd # 2403<br>Chicago, IL 60661 | 12/19/2014 |
| Imperial Crane Service Inc<br>7500 Imperial Dr<br>Bridgeview, IL 60455 | 12/19/2014 |
| Christopher Zenik<br>7840 S Narragansett<br>Chicago, IL 60459 | 2/19/2015 |
| David Bressler<br>7N106 Weybridge Dr<br>St Charles, IL 60175 | 12/24/2014 |

16

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Scarlet Coleman-Dell<br>8038 S. Francisco Ave.<br>Chicago, IL 60652 | 3/4/2015 |
| Michael Tracey<br>8110 River Dr.<br>Morton Grove, IL 60053 | 1/28/2015 |
| Alisha Scott<br>816 18th St<br>North Chicago, IL 60064 | 12/18/2014 |
| Jeffrey Emery<br>828 W Waveland Ave, Unit: 1-N<br>Chicago, IL 60613 | 3/17/2015 |
| Antonios Pououkas<br>829 Oakton St<br>Park Ridge, IL 60068 | 1/21/2015 |
| Megin Khoshaba<br>872 Francine Dr<br>Bartlett, IL 60103 | 2/26/2015 |
| SCR Medical Transportation Inc.<br>8801 S Greenwood Ave<br>Chicago, IL 60619 | 2/5/2015 |
| Mimi Sallis<br>8829 N Elmore<br>Niles, IL 60714 | 2/19/2015 |
| Christopher Bernish<br>903 Grandview Lane<br>Lake Forest, IL 60045 | 3/4/2015 |
| Christopher Bernish<br>903 Grandview Lane<br>Lake Forest, IL 60045 | 3/13/2015 |
| Christopher Bernish<br>903 Grandview Lane<br>Lake Forest, IL 60045 | 3/16/2015 |

| Name And Address Of Creditor | Dates Of Payments/Transfers |
|---|---|
| Robert Banas<br>9135 S 54th Ct<br>Oak Lawn, IL 60453 | 1/20/2015 |
| Charles Ovitsky<br>9141 Karlov<br>Skokie, IL 60076 | 2/12/2015 |
| Hyatt Regency O'Hare<br>9300 Bryn Mawr<br>Rosemont, IL 60018 | 2/4/2015 |
| Free Enterprise System<br>One Sodrel Dr<br>Jeffersonville, IN 47130 | 3/13/2015 |
| Jill Hopkins<br>TBD | 1/6/2015 |
| Roger Songer<br>TBD | 2/2/2015 |
| Cory Schoehnerr<br>TBD | 12/23/2014 |
| Nicole Lindell<br>TBD | 1/7/2015 |

**3(C) - LIST ALL PAYMENTS MADE WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE TO OR FOR THE BENEFIT OF CREDITORS WHO ARE OR WERE INSIDERS**

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Taxi Works LLC 3351 W Addison St. Chicago IL 60618 | 4/07/2014 | 37,636.19 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 4/30/2014 | 626,443.29 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 5/6/2014 | 15,022.00 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 6/2/2014 | 561,297.96 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 6/12/2014 | 12,891.56 | Approximately $4,034.33 (as of Petition Date) |
| Michael Francis 5450 N. Cumberland, Chicago, IL 60656 | 6/17/2014 | 30.00 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 6/24/2014 | 561,300.00 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 7/15/2014 | 8,871.60 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 7/18/2014 | 560,270.96 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 8/6/2014 | 10,823.98 | Approximately $4,034.33 (as of Petition Date) |

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 8/19/2014 | 581,363.01 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 9/9/2014 | 12,586.32 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 9/30/2014 | 542,001.98 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 10/13/2014 | 19,017.15 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 10/13/2014 | 559,189.28 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 11/18/2014 | 22,731.37 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 11/18/2014 | 531,151.13 | None |
| Taxi Affiliation Services, LLC 3351 W. Addison St. Chicago, IL 60618 | 11/25/2014 | 21,719.56 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 12/5/2014 | 7,097.49 | Approximately $4,034.33 (as of Petition Date) |
| Taxi Affiliation Services, LLC 3351 W. Addison St. Chicago, IL 60618 | 12/10/2014 | 1,025.00 | Approximately $173,000.00 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 12/29/2014 | 519,878.33 | None |

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Michael Francis 5450 N. Cumberland, Chicago, IL 60656 | 1/15/2015 | 31.00 | None |
| Taxi Works, LLC 3351 W. Addison St. Chicago, IL 60618 | 1/28/2015 | 23,889.05 | Approximately $4,034.33 (as of Petition Date) |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/06/15 | 91,029.00 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/07/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/08/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/09/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/12/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/13/15 | 54,617.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/14/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/15/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/16/15 | 18,205.80 | None |

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/20/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/21/15 | 72,823.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/22/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/23/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/26/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/27/15 | 54,617.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/28/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/29/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 01/30/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/02/15 | 18,205.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/03/15 | 54,617.40 | None |

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/04/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/05/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/06/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/09/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/10/15 | 59,061.60 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/11/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/12/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/13/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/17/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/18/15 | 78,748.80 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/19/15 | 19,687.20 | None |

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/20/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/23/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/24/15 | 59,061.60 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/25/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/26/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 02/27/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/02/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/03/15 | 19,687.20 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/11/15 | 15,352.28 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/12/15 | 15,458.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/13/15 | 15,458.40 | None |

| Name And Address Of Creditor And Relationship To Debtor | Date Of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/16/15 | 15,458.40 | None |
| Transit General Insurance 5450 N. Cumberland, Chicago, IL 60656 | 03/17/15 | 46,375.20 | None |

## 4(A) - SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS AND ATTACHMENTS

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Yellow Cab Affiliation Inc. vs. Dispatch Taxi Affiliation LLC, Evgeny Freidman, et al. Case No. 2013 L 014142 | Breach of contract | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Illinois Transportation Trade Association, Yellow Group LLC, Yellow Cab Affiliation Inc., et al. vs. The City of Chicago; Case No. 14-CV-00827 | Lawsuit for several causes of action arising from the alleged uneven enforcement of rules and regulations of the transportation industry | U.S. District Court for the Northern District of Illinois Eastern Division; 219 S. Dearborn St., Chicago, Illinois 60604 | Pending |
| Yellow Group LLC, Yellow Cab Affiliation Inc., et al vs UBER Technologies, Inc.; Case No. 12-CV-7967 | Lawsuit against Uber Technologies, Inc. alleging several causes of action including, without limitation, violation of the Lanham Act, violation of the Illinois Deceptive Trade Practices Act and Illinois Consumer Fraud and Deceptive Business Practices Act, and tortious interference with contractual relations | U.S. District Court for the Northern District of Illinois Eastern Division; 219 S. Dearborn St., Chicago, Illinois 60604 | Pending |
| Daniel Costa Dr. Stephen Murphy  Action no. 15W0128.12 | Discrimination complaint | City of Chicago Department of Human Rights  Illinois Department of Human Rights | Pending |
| Banas Wojciech v. Yellow Cab, et al. 2014L011427 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 11/17/2014 Dismissed for want of prosecution |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Ryan Gibson v. Yellow Cab, et al. 2014L011936 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Mary J. Johnson v. Yellow Cab, et al. 2015L000098 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Muriel Cameron v. Yellow Cab, et al. 2014L013047 | Other Personal Injury | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Elizabeth A. Martinez v. Yellow Cab, et al. 2015L002394 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Alexandra Smelko v. Yellow Cab, et al. 2015L001853 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Robert Gutierrez v. Yellow Cab, et al. 2015L000571 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on Bankruptcy Calendar 03/25/2015 |
| Pedro Avelar v. Yellow Cab, et al. 2015L000271 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Jeanette Scarella v. Yellow Cab, et al. 2014M1301130 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 12/17/2014 Case Dismissed for want of prosecution |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Patricia M Stevens v. Yellow Cab, et al. 2014M301504 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 2121 Euclid Avenue Rolling Meadows , IL 60008 | 02/26/2015 Dismissed by Stipulation or Agreement |
| Kathleen Prendergast v. Yellow Cab, et al. 2014L004895 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Sahar Halabi v. Yellow Cab, et al. 2014M1300874 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutal, et al. v. Yellow Cab 2014M1300874 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 01/07/2015 Dismissed by Stipulation or Agreement |
| Capital Bank Direct v. Yellow Cab, et al 2014M1139492 | Contract | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Mohammed Ahmed v. Yellow Cab, et al 2014L010431 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Courtney Griffin v. Yellow Cab, et al. 2014L010751 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Kerry Ann Thompson, et al. v. Yellow Cab, et al. 2014M1302032 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1015638 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1016534 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 12/19/2014 Dismissed by Stipulation or Agreement |
| Dispatch Taxi, et al. v. Yellow Cab, et al. 2014M1017557 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1017660 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1017726 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Ronald Fiesta v. Yellow Cab, et al. 2014L010010 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Blake Jiracek v. Yellow Cab, et al. 2014L008933 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 09/08/2014 Dismissed by stipulation or agreement |
| Gregory Francis Yersich v. Yellow Cab, et al. 2014L008611 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 02/26/2015 Dismissed for want of prosecution |

29

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Ashley Comforte v. Yellow Cab, et al. 2014L008371 | Other Personal Injury | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Shannon Maloney v. Yellow Cab, et al. 2014L007439 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Dustin Heestand v Yellow Cab, et al. 2014L007071 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Shelly Frizelis v. Yellow Cab, et al. 2014L006232 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Joanne R. Daly v. Yellow Cab, et al. 2014L005494 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1017718 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 01/12/2015 Case dismissed with prejudice |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1017697 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 02/19/2015 Case dismissed w/o prejudice |
| Chris Treizenberg v. Yellow Cab, et al. 2014M1303104 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 03/10/2015 Dismissed by stipulation or agreement |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| State Farm Mutual, et al. v. Yellow Cab, et al. 2015M1010339 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Marissa Dellacroce, et al. v. Yellow Cab, et al. 2015M1300184 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 03/17/2015 Case Dismissed w/o prejudice |
| Tsakala Lo Boungou v. Yellow Cab, et al. 2015M1300411 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2015M1011091 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Fire CA v. Yellow Cab, et al. 2015M1011131 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| West bend Mutual, et al. v. Yellow Cab, et al. 2014M1011842 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| State Farm Mutual, et al. v. Yellow Cab, et al. 2014M1012130 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 08/07/2014 Case dismissed w/prejudice |
| Fayette Filippi v. Yellow Cab, et al. 2014M1004324 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 11/20/2014 Dismissal w/leave to refile |

31

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| West bend Mutual, et al. v. Yellow Cab, et al. 2014M1011842 | Personal Injury (Motor Vehicle)- Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 03/19/2015 Placed on Bankruptcy calendar |
| Joan Casey v. Yellow Cab, et al, 2014L002793 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Xavier Lawrence v. Yellow Cab, et al. 2014L001618 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Jessica L. Edwards v. Yellow Cab, et al. 2014L001354 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Marcello Azevedo v. Yellow Cab, et al. 2014L000252 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 03/24/2015 Placed on bankruptcy Calendar |
| Henry Gravitt v. Yellow Cab, et al 2013L014682 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Lamees Bayya v. Yellow Cab Affiliation, et al. 2013L014220 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 5/5/2014 Dismissed by stipulation or agreement |
| Salesha Mason et al. v. Yellow Cab Affiliation, et al. 2013L013708 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |

32

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Lynn Olejniczak v. Yellow Cab Affiliation, et al., 2013L013245 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 8/6/2014 Dismissed by stipulation or agreement |
| Debra Morgan v. Yellow Cab Affiliation, et al., 2013L012280 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 6/16/2014 Voluntary dismissal with leave to refile |
| Djenane Blain v. Yellow Group LLC, et. Al 2013L011983 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Hussein Affrey v. Yellow Cab Affiliation, et al., 2013L011809 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 11/10/2014 place on insurance, under/uninsured motorist stay calendar |
| David Wu v. Yellow Cab Affiliation, et al, 2013L010937 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 3/9/2015 case placed on bankruptcy calendar |
| Ruben Cortes et al. v. Yellow Cab Affiliation, et al. 2013L010574 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Gregory Spang v. Yellow Cab Affiliation, et al., 2013L010414 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 3/23/2015 - case placed on Bankruptcy calendar |
| Ana Vargas et al v. Yellow Cab Affiliation, et al., 2013L009698 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Amiri Avand v. Yellow Cab Affiliation, et al., 2013L009143 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Srilatha Reddy v. Yellow Cab et al. 2013M2001705 | Contract | Circuit Court of Cook County, Illinois, Municipal Division 5600 Old Orchard Road, Skokie, Illinois 600777 | Pending |
| Sergio Salgado v. Yellow Cab Chicago, et al. 2013L009044 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Avery Martin v. Yellow Cab Affiliation et al 2013L008951 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Henry Gravitt v. Yellow Cab, et al. 2013L014682 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Economy Preferred v. Ann Carey et al., 2013M1017405 | Personal Injury (Motor Vehicle) Subrogation | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 3/12/2014 - case dismissed with prejudice |
| Salesha Mason et al. v. Yellow Cab Affiliation, et al. 2013L013708 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Angelyn Hargrove v. Yellow Cab et al. 2013M1302973 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 10/31/2014 - case dismissed with prejudice |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Katherine Abele v. Yellow Cab et al., 2013M1015596 | Property Damage | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 11/18/2014 - case dismissed with prejudice |
| Gwendolyn Ford-Britt v. Yellow Cab et al., 2013M1301221 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Ashfaq Khan v. Yellow Cab Chicago, et al., 2013M1300999 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Adria Hall v. Yellow Cab Affiliation et al., 2012L012936 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Myra Ambrozewski v. Yellow Cab Assoc., et al., 2012M1302621 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Chiyere Patrick v. Yellow Cab Assoc., et al., 2012M1302254 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | 4/16/2014 - voluntary dismissal with leave to refile |
| Justin Olund v. Yellow Cab Affiliation 2011L012658 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | 5/16/2014 - voluntary dismissal with leave to refile - summary judgment as to YCA |

35

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Enger v. Yellow Cab Affiliation 14 CV 02117 | Class action | U.S. District Court for the Northern District of Illinois Eastern Division; 219 S. Dearborn St., Chicago, Illinois 60604 | Judgment entered on 2/13/2015 – Pending appeal in the US. Court of Appeals for the Seventh Circuit |
| Landmark Am. Ins. v. Uber Tech. 13 CV 02109 | Declaratory judgment | U.S. District Court for the Northern District of Illinois Eastern Division; 219 S. Dearborn St., Chicago, Illinois 60604 | Dismissed pursuant to Agreed Stipulation of Dismissal |
| Washington v. Across the Town Cab et al 2012 L 012596 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 8/2014 |
| Alice Johnson v. YCA, et al. 2012 L 012042 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Brzezinski v. YCA, et al. 2012 L 010967 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 3/4/2014 |
| Kathleen Hanson v. YCA, et al. 2012 L 007903 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 3/20/2014 |
| Megan Conway v. YCA, et al. 2012 L 007930 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 8/22/2014 |
| Brian Keir v. YCA, et al. 2012 L 007699 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 12/2/2014 |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Dan Feliciano v. YCA, et al. 2012 L 005382 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 9/12/2014 |
| Wojciech Banas v. YCA, et al. 2011 L 013301 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by settlement 11/17/2014 |
| David Barrera, Deborah Cheung, Ismael Gonzalez and Miranda Vincent v. YCA, et al. 2011 L 013097 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Garner, Alegan v. YCA 2013-L-008502 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on insurance under/uninsured insurance stay calendar - 1/12/15 |
| Paolucci, Michael v. YCA 2013 L 008266 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Voluntary dismissal with leave to refile July 7, 2014 |
| Bolton Delois Wiggins 2013 L 008031 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on insurance under/uninsured insurance stay calendar - 12/2/2014 |
| Lau Hon v. YCA 2013 L 007574 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on insurance under/uninsured insurance stay calendar - 6/20/14 |
| Magee, Patrick v. YCA 2013 L 007538 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Levine, Dori v. YCA 2013 L 007415 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by stipulation or agreement on September 18, 2014 |
| Kwon, Sharon v. YCA 2013 L 007139 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on bankruptcy stay calendar on March 19, 2015 |
| Dhapodkar, Nirbhay v. YCA 2013 L 006970 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Voluntary dismissal with leave to refile December 4, 2013 |
| Maza, Steven 2013 L 005065 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Margiolas, John 2013 L 004941 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Hoskins, Nathaniel 2013 L. 004849 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on insurance under/uninsured insurance stay calendar - 6/25/14 |
| Garcia Haydee Encarnacion 2013 L 004347 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Ferreri, Joseph and Riveri, Jennifer 2013 L 003783 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed for want of prosecution 4/22/14 |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Pimentel, Jose, Amtrust North America, Limo Limo Inc. 2013 L 003575 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Pearson, Desiree 2013 L 003487 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Golden, Christopher 2013 L 003091 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on bankruptcy stay calendar on 10/16/14 |
| Wright, Greta 2013 L 002957 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Placed on insurance under/uninsured stay calendar - 7/24/2014 |
| Bergles, Holly 2013 L 002335 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Voluntary dismissal - 10/6/2014 |
| Lischick, Margaret 2012 L 13922 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by stipulation or agreement - 11/4/2014 |
| Marguerite Schaffer v. YCA, et al 2012 L 013023 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Shontel Styles, Maz Arate Styles, Mezmarize Styles, Miyata Styles Marvin Styles v. YCA 2012 L 012977 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismiss by stipulation or agreement - 10/2/2014 |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Adria Hall v. Yellow Cab Affiliation et al., 2012 L 012936 | Personal Injury - Motor Vehicle | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Veah Larde v. YCA et al. 2011 L 012767 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by agreement 5/13/2014 |
| Mallory Paulus v. YCA et al. 2011 L 009911 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed for want of prosecution September 12, 2014 |
| Irma Navarrette v YCA et al. 2011 L 007472 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by agreement 8/12/2014 |
| Kenneth Davis v. YCA, et al. 2011 L 003012 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by agreement 10/9/2014 |
| Donna Sadlicki v. YCA, et al. 2010 L 011397 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by agreement 3/27/2014 |
| Darryl Heard v. YCA, Et al. 2010 L 010793 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Pending |
| Estate of Lewis White, Angela Nichols, Angela White, Kevin Lewis White, Decarla Williams v. YCA, et al. 2010 L 066053 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by agreement on 3/20/2015 |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Filipe Lopez 2010 L 007878 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed by agreement on 11/10/2014 |
| Luciane Cimino v. YCA et al. 2009 L 008252 (transferred to Municipal Division) | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois, Municipal Division 50 W Washington St., Chicago, Illinois 60602 | Dismissed as a sanction on 8/20/2014 - Presently on appeal in the Illinois Appellate Court - First District |
| Marc and Deborah Jacobs v. YCA et al. 2005 L 010138 | Personal Injury (Motor Vehicle) | Circuit Court of Cook County, Illinois County Dept., Law Division 50 W Washington St., Chicago, Illinois 60602 | Judgment after jury verdict - 3/17/2015 - placed on bankruptcy stay on 3/23/2015 |

**7. GIFTS**

| Name and Address of Person or Organization | Relationship to Debtor, if any | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| Friends of Fioretti | | 1/26/2015 | $2,000 Political Contribution |
| Friends of Fioretti | | 2/16/2015 | $2,000 Political Contribution |

**8. LOSSES**

| Description and Value of Property | Description of Circumstances and, If Loss Was Covered in Whole or in Part by Insurance, Give Particulars | Date of Loss |
|---|---|---|
| Approximately 9 dispatch radios and mobile data terminals. | Dispatch radios and mobile data terminals were installed in Debtor's members' taxis, and the loss was covered those members. | Unknown |

### 8. PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY

| Name and Address of Payee | Date of Payment, Name of Payer if Other than Debtor | Amount of Money or Description and value of Property |
|---|---|---|
| Greenberg Traurig, LLP<br>77 West Wacker Drive, Ste. 3100<br>Chicago, Illinois 60601 | 11/3/2015, Patton Corrigan | $45,000 |
| Greenberg Traurig, LLP<br>77 West Wacker Drive, Ste. 3100<br>Chicago, Illinois 60601 | 11/4/2015, Michael Levine | $55,000 |
| Greenberg Traurig, LLP<br>77 West Wacker Drive, Ste. 3100<br>Chicago, Illinois 60601 | 3/17/2015, Transit Funding Assoc. 2 LLC | $82,102.65 |

**21(B) - LIST ALL OFFICERS AND DIRECTORS OF THE CORPORATION, AND EACH STOCKHOLDER WHO DIRECTLY OR INDIRECTLY OWNS, CONTROLS, OR HOLDS 5 PERCENT OR MORE OF THE VOTING OR EQUITY SECURITIES OF THE CORPORATION**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Michael Levine<br>33 Grand Park Ave, Scarsdale, NY 10583 | Director<br>Chairman and President | |
| Evan Tessler<br>1266 East Main St, Suite 700R, Stamford, CT 06902 | Director | |
| Gary Sakata<br>706 Fieldstone Ct., Inverness, IL 60010 | Secretary and Treasurer | |
| Yellow Group LLC<br>3351 West Adison Street<br>Chicago, Illinois 60618 | | 100% Equity Interest of Debtor |
| People Mover, Inc.<br>25-11 41st Avenue, Long Island City, NY 11101 | | 55% Equity Interest of Yellow Group LLC |
| Michael Levine<br>33 Grand Park Ave, Scarsdale, NY 10583 | | 85% Equity Interest of People Mover, Inc. |
| Jason Kahan<br>1720 Thatch Palm Drive, Boca Raton, Florida 33432 | | 15% Equity Interest of People Mover, Inc. |
| Yellow Cab Partners, LLC<br>9816 Brassie Bend<br>Naples, FL 34109 | | 45% Equity Interest of Yellow Group LLC |
| Patton Corrigan<br>9816 Brassie Bend<br>Naples, FL 34109 | | 100% Equity Interest of Yellow Cab Partners, LLC |