# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| In re: | Chapter 11 |
| Yellow Cab Affiliation, Inc., | Case No. 15-09539 |
| Debtor. | Hon. Carol A. Doyle |

**FIRST MONTHLY INVOICE FOR GREENBERG TRAURIG, LLP AS CO-
COUNSEL TO THE DEBTOR FOR FEES AND EXPENSES INCURRED
DURING THE PERIOD FROM MARCH 18, 2015 THROUGH MAY 31, 2015**

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | 3938134 |
| File No. : | 155701.010100 |
| Bill Date : | June 10, 2015 |

Yellow Cab Affiliation, Inc.
3351 W. Addison
Chicago, IL  60618

Attn:  Michael Levine

# INVOICE

Re:  Restructure

Legal Services through May 31, 2015:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 139,712.00 |

Expenses:

| | | |
|---|---|---|
| Business Meals | 60.30 | |
| Conference Calls | 87.16 | |
| Local Travel | 27.00 | |
| Photocopy Charges | 343.20 | |
| Postage | 148.75 | |
| Transcript Charges | 248.00 | |
| UPS Charges | 851.58 | |
| Information and Research | 2,540.11 | |
| Total Expenses: | $ | 4,306.10 |
| **Current Invoice**: | **$** | **144,018.10** |

NAP:AK
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 77 West Wacker Drive | Suite 3100 | Chicago, Illinois 60601 | Tel 312.456.8400 | Fax 312.456.8435 | www.gtlaw.com

Invoice No.:       3938134
Matter No.:       155701.010100

<u>Description of Professional Services Rendered:</u>

TASK CODE:       803       BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/18/15 | Matthew T. Gensburg | Review e-mails regarding First Day Motions from Kedziora (x3); conference with M. Hinker re same. | 0.20 | 136.00 |
| 03/18/15 | Matthew L. Hinker | Revise first day declaration. | 1.20 | 609.60 |
| 03/18/15 | Matthew L. Hinker | Revise cash management motion (.4) and first day declaration (.5). | 0.90 | 457.20 |
| 03/18/15 | Howard K. Jeruchimowitz | Strategize regarding citations. | 0.20 | 99.20 |
| 03/18/15 | Martin Kedziora | Multiple telephone calls with debtor representatives re bankruptcy filing and operation as debtor in possession (2.0); revise first day motions based on calls (5.0). | 7.00 | 1,400.00 |
| 03/18/15 | Paul T. Martin | Phone call with M. Gensburg re: employee wage issue (.1); Research re: employee wage issue (1.6). | 1.70 | 795.60 |
| 03/19/15 | Matthew T. Gensburg | Review various e-mails regarding finalizing cash management from client. | 0.60 | 408.00 |
| 03/19/15 | Matthew T. Gensburg | Review various e-mails from potential claims agent re pricing, services. | 0.30 | 204.00 |
| 03/19/15 | Matthew T. Gensburg | Review e-mails regarding 20 largest creditors list from Kedziora (x5), Sakata. | 0.30 | 204.00 |
| 03/19/15 | Matthew T. Gensburg | Review e-mails regarding First Day Declaration from Hinker (x2), Kedziora (x4), Sakata. | 0.10 | 68.00 |
| 03/19/15 | Matthew T. Gensburg | Review e-mails regarding wage motion from Kedziora (x3), Martin, Sakata, Tessler. | 0.10 | 68.00 |
| 03/19/15 | Matthew T. Gensburg | Review e-mails regarding insurance motion from Kedziora (x4), Tannen, Sakata. | 0.20 | 136.00 |
| 03/19/15 | Matthew T. Gensburg | Review First Day Declaration and e-mails regarding the same from Fisher, Tannen (x3), L. Corrigan (x2). | 0.10 | 68.00 |
| 03/19/15 | Matthew L. Hinker | Revise first day declaration. | 0.80 | 406.40 |
| 03/19/15 | Matthew L. Hinker | Calls with client re: cash management (.5); revise cash management motion (1.1); draft related order (1.1). | 2.70 | 1,371.60 |
| 03/19/15 | Martin Kedziora | Multiple telephone calls with debtor representatives re bankruptcy filing and first day motions (4.0); revise first day motions (3.7). | 7.70 | 1,540.00 |
| 03/20/15 | Matthew T. Gensburg | Review alternatives for claims agent and e-mails related to some from Miller. | 0.10 | 68.00 |
| 03/20/15 | Matthew L. Hinker | Revise cash management motion. | 1.80 | 914.40 |
| 03/20/15 | Martin Kedziora | Multiple telephone calls with debtor representatives re various filings to be made with the court (2.0); prepare | 8.60 | 1,720.00 |

Invoice No.:  3938134
Matter No.:  155701.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | amended list of 20 largest creditors (2.2); finalize declaration in support of first day motions (2.6); finalize proposed orders granting first day motions (1.8). | | |
| 03/20/15 | Martin Kedziora | Revise and finalize motions to authorize (i) payment of employee wages (1.0), (ii) insurance premiums (.9), and (iii) continued use of cash management system (.9); multiple telephone calls with the PrivateBank and debtor's Secretary and Treasurer to open a DIP account (1.5). | 4.30 | 860.00 |
| 03/23/15 | Matthew T. Gensburg | Revise payroll motion. | 1.10 | 748.00 |
| 03/23/15 | Martin Kedziora | Multiple telephone calls with client re insurance policies, payroll, operation as debtor-in-possession. | 0.90 | 180.00 |
| 03/25/15 | Martin Kedziora | Multiple telephone calls with client re schedules (1.0); prepare list of largest 20 creditors (1.0); determine service list (1.0); review data provided by client for first day motions, service list, creditors (1.0). | 4.00 | 800.00 |
| 03/27/15 | Nancy A. Peterman | Strategy conference with M. Gensburg re various filing issues. | 0.40 | 272.00 |
| 04/21/15 | Martin Kedziora | Conference call with claims agent re retention (.3); draft application to retain claims agent (1.0). | 1.30 | 260.00 |
| 04/21/15 | Nancy A. Peterman | Revise Epiq engagement letter. | 0.30 | 204.00 |
| 04/22/15 | Martin Kedziora | Communicate with claim's agent re retention (.3); review Epiq enagement letter (.4). | 0.70 | 140.00 |
| 04/23/15 | Martin Kedziora | Conference call with Epiq re retention of claims agent. | 0.50 | 100.00 |
| 04/23/15 | Nancy A. Peterman | Telephone conference with Epiq re scope of services. | 0.40 | 272.00 |
| 04/30/15 | Martin Kedziora | Emails with Epiq, N. Peterman re claim agent retention (.2); review Epiq's website content (.3). | 0.50 | 100.00 |
| 04/30/15 | Nancy A. Peterman | Review Epiq engagement letter (.20) and related retention papers (.50). | 0.70 | 476.00 |
| 05/01/15 | Martin Kedziora | Conference call with Epiq re engagement letter (.3); revise engagement letter (.3) and Epiq's retention application as claims agent (1.7). | 2.30 | 460.00 |
| 05/04/15 | Martin Kedziora | Finalize Epiq's retention applicationas claims agent. | 2.10 | 420.00 |

Total Hours:  54.10

Total Amount:  $ 15,966.00

Invoice No.:    3938134

Matter No.:    155701.010100

Page 3

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 803,

       BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Matthew T. Gensburg | 3.10 | 680.00 | 2,108.00 |
| Howard K. Jeruchimowitz | 0.20 | 496.00 | 99.20 |
| Nancy A. Peterman | 1.80 | 680.00 | 1,224.00 |
| Matthew L. Hinker | 7.40 | 508.00 | 3,759.20 |
| Martin Kedziora | 39.90 | 200.00 | 7,980.00 |
| Paul T. Martin | 1.70 | 468.00 | 795.60 |
| Totals: | 54.10 | 295.12 | $ 15,966.00 |

Invoice No.: 3938134
Matter No.: 155701.010100

Page 4

<u>Description of Professional Services Rendered</u>

TASK CODE:      804      CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/18/15 | Matthew T. Gensburg | Revise application for emergency hearing. | 0.30 | 204.00 |
| 03/18/15 | Matthew L. Hinker | Call with client/GT re: status/motions/outstanding issues. | 1.90 | 965.20 |
| 03/19/15 | Matthew T. Gensburg | Review various e-mails regarding press releases from client. | 0.70 | 476.00 |
| 03/20/15 | Matthew T. Gensburg | Review and respond to e-mails from client regarding first day motion. | 1.20 | 816.00 |
| 03/20/15 | Matthew L. Hinker | Call with GT team re: status/filings. | 0.60 | 304.80 |
| 03/21/15 | Martin Kedziora | Supervise service of 1st day motions. | 0.20 | 40.00 |
| 03/26/15 | Matthew L. Hinker | Discussions with M. Gensburg re: status/open issues. | 0.30 | 152.40 |
| 03/26/15 | Martin Kedziora | Meeting with client to discuss strategy, operations, appeal, timeline of events, schedules and other open items. | 2.50 | 500.00 |
| 04/03/15 | Martin Kedziora | Prepare timeline of bankruptcy matter. | 1.00 | 200.00 |
| 04/13/15 | Nancy A. Peterman | Prepare for (.4) and participate in telephone conference with M. Gensburg re all open case issues and status of same (.4). | 0.80 | 544.00 |
| 04/16/15 | Martin Kedziora | Conference calls with A. Kim re creditor matrix (.1); review same (.1). | 0.20 | 40.00 |
| 04/20/15 | Martin Kedziora | Review filings and update matter timeline and calendar. | 1.00 | 200.00 |
| 04/20/15 | Nancy A. Peterman | Determine all pending items and status of same/next steps. | 0.50 | 340.00 |
| 04/20/15 | Nancy A. Peterman | Meet with client re 2004 exam issues, retention issues and other case strategy matters. | 2.20 | 1,496.00 |
| 04/23/15 | Martin Kedziora | Update case timeline. | 0.40 | 80.00 |
| 04/24/15 | Martin Kedziora | Revise motion to authorize certain prepetition obligation and practices. | 0.90 | 180.00 |
| 05/04/15 | Martin Kedziora | Conference call with N. Peterman and M. Gensburg re status of case (.4); review new filings and update matter timeline (.2). | 0.60 | 120.00 |
| 05/04/15 | Nancy A. Peterman | Telephone conference with M. Gensburg and M. Kedziora re all open matters and strategy issues. | 0.40 | 272.00 |
| 05/11/15 | Martin Kedziora | Conference call with co-counsel re status of the case. | 0.50 | 100.00 |
| 05/11/15 | Nancy A. Peterman | Strategy conference with M. Gensburg and M. Kedziora re case issues. | 0.50 | 340.00 |
| 05/14/15 | Nancy A. Peterman | Meet with M. Gensburg and B. Zirinsky re court hearing and other case strategy issues. | 0.70 | 476.00 |
| 05/27/15 | Martin Kedziora | Review ECF notices. | 0.10 | 20.00 |
| 05/28/15 | Martin Kedziora | Discuss open items with N. Peterman. | 0.30 | 60.00 |
| 05/29/15 | Martin Kedziora | Review transcript from 5/21/15 hearing. | 0.70 | 140.00 |

Invoice No.:  3938134                                                    Page  5
Matter No.:  155701.010100

<u>Description of Professional Services Rendered</u>

|                | Total Hours: | 18.50 |
|---|---|---|

|                | Total Amount: | $ 8,066.40 |
|---|---|---|

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Matthew T. Gensburg | 2.20 | 680.00 | 1,496.00 |
| Nancy A. Peterman | 5.10 | 680.00 | 3,468.00 |
| Matthew L. Hinker | 2.80 | 508.00 | 1,422.40 |
| Martin Kedziora | 8.40 | 200.00 | 1,680.00 |
| Totals: | 18.50 | 436.02 | $ 8,066.40 |

Invoice No.: 3938134  
Matter No.: 155701.010100  
Page 6

<u>Description of Professional Services Rendered</u>

TASK CODE: 810     LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/19/15 | Matthew T. Gensburg | Review e-mails regarding Country American Insurance from Shaw. | 0.10 | 68.00 |
| 03/19/15 | Matthew T. Gensburg | Review memorandum on bonding. | 0.40 | 272.00 |
| 03/20/15 | Matthew T. Gensburg | Telephone conference with Shaw, Tannen re insurance issues. | 0.50 | 340.00 |
| 03/21/15 | Martin Kedziora | Exchange emails with client re inspection of vehicle by plaintiff's trial lawyers (.4); review memorandum re appeal bond issues (.5). | 0.90 | 180.00 |
| 03/23/15 | Matthew T. Gensburg | Review case law regarding insurance as property of estate. | 0.30 | 204.00 |
| 03/23/15 | Matthew T. Gensburg | Telephone conference with client and co-counsel regarding bankruptcy calender at state court and related issues (.6); review e-mails regarding the same from Tannen (.3). | 0.90 | 612.00 |
| 03/23/15 | Matthew L. Hinker | Research re: bond issues (2.1); draft memo re: same (.7). | 2.80 | 1,422.40 |
| 03/24/15 | Matthew L. Hinker | Revise Memo re: bond issues. | 1.40 | 711.20 |
| 03/24/15 | Sara Hoffman | Follow up research re insurance issues. | 0.80 | 240.00 |
| 03/24/15 | Martin Kedziora | Review motion to modify stay. | 0.60 | 120.00 |
| 03/24/15 | Martin Kedziora | Telephone call with client re additional information for first day motions and insurance claims. | 1.50 | 300.00 |
| 03/25/15 | Matthew L. Hinker | Review research re: insurance proceeds issues (.4); discussions with S. Hoffman re: same (.4). | 0.80 | 406.40 |
| 03/25/15 | Sara Hoffman | Meeting with M. Hinker re: research on insurance proceeds issues (.4); continued researched re insurance policy and proceeds as property of the estate (7th Cir. and Delaware) (2.6). | 3.00 | 900.00 |
| 03/25/15 | Martin Kedziora | Review motion on supersedeas bond and motion to modify stay. | 0.30 | 60.00 |
| 03/27/15 | Martin Kedziora | Review and respond to multiple emails from client re appeal timeline, bond, bankruptcy stay. | 1.10 | 220.00 |
| 03/30/15 | Martin Kedziora | Call with litigation counsel re key briefs in preparation for drafting motion to modify stay. | 0.70 | 140.00 |
| 03/31/15 | Martin Kedziora | Review emails re depositing the policy proceeds with the clerk of the court. | 0.40 | 80.00 |
| 04/02/15 | Caitlyn E. Jones | Research privilege issues (2.8); draft summary of research and recommendation (1.0). | 3.80 | 988.00 |
| 04/03/15 | Martin Kedziora | Review and comment on motion to modify stay. | 0.80 | 160.00 |
| 04/03/15 | Martin Kedziora | Review research memorandum re privilege | 0.40 | 80.00 |

Invoice No.:   3938134
Matter No.:   155701.010100                                                    Page 7

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 04/05/15 | Martin Kedziora | issues.<br>Research and review cases re Section 108(c) of the Bankruptcy Code and deadline to appeal state court judgment. | 1.80 | 360.00 |
| 04/06/15 | Martin Kedziora | Research and review cases re Section 108(c) of the Bankruptcy Code and deadline to appeal state court judgment (3.0); prepare email memorandum re same (1.5). | 4.50 | 900.00 |
| 04/07/15 | Martin Kedziora | Research re section 108 to determine deadline to file notice of appeal re state court judgment. | 2.00 | 400.00 |
| 04/10/15 | Martin Kedziora | Multiple conference calls with client re motion to modify stay to pursue appeal and Committee's request for production of documents (1.7); revise motion to modify stay (1.3). | 3.00 | 600.00 |
| 04/11/15 | Martin Kedziora | Multiple conference calls with client and co-counsel re motion to modify stay to pursue appeal of state court judgment (3.5); revise and finalize the same (4.5); file and service of same (.4). | 8.40 | 1,680.00 |
| 04/16/15 | Martin Kedziora | Conference calls with client and co-counsel re appeal of state court judgment. | 0.70 | 140.00 |
| 04/17/15 | Martin Kedziora | Review Committee's motion for rule 2004 examination. | 0.40 | 80.00 |
| 04/18/15 | Matthew L. Hinker | Call with N. Peterman re: 2004 issues. | 0.20 | 101.60 |
| 04/18/15 | Nancy A. Peterman | Determine outline for response to 2004 motion. | 0.30 | 204.00 |
| 04/18/15 | Nancy A. Peterman | Strategy conference with M. Gensburg re 2004 motion. | 0.40 | 272.00 |
| 04/19/15 | Martin Kedziora | Research re interested parties' standing to participate in bankruptcy case (2.6); conference call with client and co-counsel re same (.4). | 3.00 | 600.00 |
| 04/20/15 | Matthew L. Hinker | Research re: 2004 issues (4.7); call with debtor, GT, D&G re: discovery response (1.0). | 5.70 | 2,895.60 |
| 04/20/15 | Nancy A. Peterman | Telephone conference with M. Hinker re response to 2004 exam motion. | 0.30 | 204.00 |
| 04/21/15 | Matthew L. Hinker | Call with client re: response to 2004 request (1.1), research re: 2004 issues and review case law re: same (1.3). | 2.40 | 1,219.20 |
| 04/21/15 | Martin Kedziora | Conference call with client re 2004 examination issues. | 0.60 | 120.00 |
| 04/21/15 | Nancy A. Peterman | Review and analysis of 2004 research. | 0.90 | 612.00 |
| 04/22/15 | Matthew L. Hinker | Review 2004 Motion and attachments (.6); research re: 2004 issues (3.2); draft outline of 2004 response (1.4). | 5.20 | 2,641.60 |
| 04/23/15 | Matthew L. Hinker | Revise outline of 2004 response (.6); call with M.Gensburg re: outline (.4). | 1.00 | 508.00 |
| 04/23/15 | Martin Kedziora | Review GT ediscovery protocol re 2004 issues. | 0.30 | 60.00 |
| 04/23/15 | Nancy A. Peterman | Telephone conference with M. Gensburg | 0.40 | 272.00 |

Invoice No.:    3938134  
Matter No.:    155701.010100                                        Page 8

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | and B. Zirinsky re 2004 exam motion. | | |
| 04/23/15 | Nancy A. Peterman | Prepare for and participate in call with client and M. Gensburg re 2004 exam issues. | 1.10 | 748.00 |
| 04/24/15 | Brett M. Doran | Meeting with N. Peterman regarding ediscovery issues (.3); review of relevant pleadings (.4). | 0.70 | 260.40 |
| 04/24/15 | Matthew L. Hinker | Call with Committee re 2004 motion (1.2); follow-up on issues raised during call (.4); draft response to 2004 motion (5.9); research re: sub con issues (.7). | 8.20 | 4,165.60 |
| 04/24/15 | Nancy A. Peterman | Revise response to 2004 motion. | 0.50 | 340.00 |
| 04/25/15 | Matthew L. Hinker | Revise objection to 2004 motion per comments (4.8); discussions with N. Peterman re: draft (.4); call with M. Gensburg and B. Zirinsky re: response (1.3); research re: additional case law re: response (.9). | 7.40 | 3,759.20 |
| 04/25/15 | Martin Kedziora | Conference calls with client and co-counsel re Committee's petition for rule 2004 examination (1.3); research and review multiple cases to determine what claims constitute assets of the bankruptcy estate (2.6). | 3.90 | 780.00 |
| 04/25/15 | Nancy A. Peterman | Revise draft objection to 2004 motion. | 0.60 | 408.00 |
| 04/26/15 | Matthew L. Hinker | Emails and conferences with client and M. Gensburg re: strategy/objection. | 0.90 | 457.20 |
| 04/26/15 | Martin Kedziora | Additional research re assets of the estate (1.5), prepare memorandum summarizing the findings and conclusions of research (1.5); review emails/cases re third party standing (.3). | 3.30 | 660.00 |
| 04/27/15 | Brett M. Doran | Review creditors' motion to serve discovery (.5); prepare for and participate in call with potential ediscovery vendor re same (.5). | 1.00 | 372.00 |
| 04/27/15 | Martin Kedziora | Revise objections to Committee's petition for rule 2004 examination. | 1.50 | 300.00 |
| 04/28/15 | Martin Kedziora | Research re "interested party" and standing to participate in bankruptcy proceedings (.9); prepare research memorandum summarizing the findings (.9). | 1.80 | 360.00 |
| 04/28/15 | Martin Kedziora | Review and analyze response to petition for rule 2004 examination (.3) and Committee's motion to strike (.2). | 0.50 | 100.00 |
| 04/29/15 | Brett M. Doran | Correspondence with B. Evett and prospective ediscovery vendor in connection with data preservation and collection. | 0.30 | 111.60 |
| 04/30/15 | Brett M. Doran | Calls with M. Gensburg, N. Peterman and M. Kedziora regarding discovery and strategy matters (1.1); call with client, M. Gensburg and M. Kedziora to provide overview of ediscovery and preservation | 4.70 | 1,748.40 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | obligations and tasks (1.3); analysis of committee's proposed litigation hold and document preservation letter and document requests (1.3); analysis of committee's motions on discovery and appointing ediscovery vendor (1.0). | | |
| 04/30/15 | Martin Kedziora | Conference call with B. Doran re scope of discovery/preservation of evidence and 2004 motion. | 0.70 | 140.00 |
| 04/30/15 | Martin Kedziora | Conference call with client and co-counsel re discovery/preservation of evidence. | 1.30 | 260.00 |
| 05/01/15 | Brett M. Doran | Call with prospective ediscovery vendors for possible retention. | 0.60 | 223.20 |
| 05/04/15 | Brett M. Doran | Review discovery correspondence and pleadings. | 1.10 | 409.20 |
| 05/04/15 | Brett M. Doran | Review retention proposals from ediscovery vendors (2.5); call with ediscovery vendor for possible retention in connection with consulting, preservation and collection of data (.8). | 3.30 | 1,227.60 |
| 05/05/15 | Brett M. Doran | Call with M. Gensburg and B. Zirinsky re discovery issues (.6); prepare for and participate in call with G. Sakata and F. Casper of client regarding client's systems (2.0); draft outline of client's IT systems for targeted data collection (.8). | 3.40 | 1,264.80 |
| 05/06/15 | Brett M. Doran | Correspondence with M. Gensburg and N. Peterman regarding data preservation plan. | 0.50 | 186.00 |
| 05/07/15 | Martin Kedziora | Review email update from litigation counsel re post-trial motions and state court briefs. | 0.40 | 80.00 |
| 05/08/15 | Martin Kedziora | Review draft motion to clarify order modifying stay to allow Debtor to join Ezeagu's post trial motions and comments to same. | 0.50 | 100.00 |
| 05/11/15 | Brett M. Doran | Call with ediscovery vendor regarding data preservation plan. | 0.40 | 148.80 |
| 05/11/15 | Martin Kedziora | Revise and finalize motion to clarify order modifying stay to allow debtor to join post-trial motions (.9); revise order modifying stay (.2). | 1.10 | 220.00 |
| 05/12/15 | Brett M. Doran | Call with M. Gensburg and counsel for creditor's committee regarding outstanding disputes prior to hearing (1.1); call with M. Gensburg regarding data preservation and collection matters (.4). | 1.50 | 558.00 |
| 05/12/15 | Martin Kedziora | Finalize and submit agreed order re motion to modify stay (.2); review emails with Committee's counsel re discovery protocol (.1). | 0.30 | 60.00 |
| 05/13/15 | Martin Kedziora | Review Clifford Law Offices/Jacobs' objection to motion to clarify order modifying automatic stay. | 0.30 | 60.00 |
| 05/14/15 | Brett M. Doran | Draft data preservation plan (1.8) and | 2.10 | 781.20 |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | correspondence with client regarding same (.4). | | |
| 05/15/15 | Brett M. Doran | Draft data preservation plan (1.7) and calls with client regarding same (.9). | 2.60 | 967.20 |
| 05/18/15 | Brett M. Doran | Analysis of client's information technology and data storage. | 1.50 | 558.00 |
| 05/18/15 | Brett M. Doran | Call with counsel for certain affiliates regarding response to creditors committee (.7); draft preservation notice directed to debtor and ESI protocol in response to creditors committee's draft protocol (2.7). | 3.40 | 1,264.80 |
| 05/18/15 | Martin Kedziora | Research re litigation hold and debtor's obligations to preserve documents in bankruptcy proceedings. | 1.00 | 200.00 |
| 05/19/15 | Brett M. Doran | Call with M. Kedziora regarding status of pending motions (.6); call and correspondence with counsel for certain affiliates regarding response to creditors committee (.8); draft preservation notice directed to debtor and ESI protocol in response to creditors committee's draft protocol (3.0). | 4.40 | 1,636.80 |
| 05/19/15 | Martin Kedziora | Conference call with B. Doran re litigation hold and preservation obligations. | 0.90 | 180.00 |
| 05/19/15 | Martin Kedziora | Exchange emails with N. Peterman and B. Doran re retention of Epiq as e-discovery consultant (.1); conference call with B. Doran re scope of services (.2). | 0.30 | 60.00 |
| 05/20/15 | Martin Kedziora | Exchange emails with B. Doran, N. Peterman and M. Gensburg re Epiq's retention as e-discovery consultant. | 0.20 | 40.00 |
| 05/20/15 | Martin Kedziora | Review Barr-Dewhurst's motion to modify stay and communication with client re same. | 0.10 | 20.00 |
| 05/21/15 | Brett M. Doran | Analysis of client's information technology and data storage. | 2.10 | 781.20 |
| 05/21/15 | Brett M. Doran | Draft preservation notice directed to debtor and ESI protocol in response to creditors committee's draft protocol. | 1.00 | 372.00 |
| 05/22/15 | Brett M. Doran | Analysis of client's information technology and data storage. | 1.70 | 632.40 |
| 05/22/15 | Brett M. Doran | Draft preservation notice directed to debtor and ESI protocol in response to creditors committee's draft protocol. | 2.40 | 892.80 |
| 05/22/15 | Martin Kedziora | Conference with B. Doran retention of Epiq as e-discovery consultant and scope of services. | 0.30 | 60.00 |
| 05/26/15 | Brett M. Doran | Draft letter to counsel for creditors committee regarding Debtor's ESI identification and preservation efforts (2.5); finalize data preservation notice directed to Debtor (.3); correspondence with client regarding data preservation notice (.4); correspondence with M. | 3.90 | 1,450.80 |

Invoice No.:    3938134
Matter No.:    155701.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Gensburg regarding data preservation notice and ESI protocol (.3); correspondence with ediscovery vendor regarding retention of data (.4). | | |
| 05/26/15 | Brett M. Doran | Correspondence with M. Kedziora regarding draft motion for leave to retain ediscovery vendor (.4); revisions to draft motion for leave to retain ediscovery vendor (1.4). | 1.80 | 669.60 |
| 05/26/15 | Martin Kedziora | Draft motion to employ Epiq as e-discovery consultant (2.50); draft declaration re same (2.80). | 5.30 | 1,060.00 |
| 05/26/15 | Martin Kedziora | Review draft motion to dismiss Uber litigation (.1) and provide comments to same to litigation counsel (.3); review draft letter to Committee re litigation hold and ESI (.4). | 0.80 | 160.00 |
| 05/27/15 | Brett M. Doran | Correspondence with M. Kedziora regarding draft motion for leave to retain ediscovery vendor. | 0.50 | 186.00 |
| 05/27/15 | Brett M. Doran | Draft letter to counsel for creditors committee regarding Debtor's ESI identification and preservation efforts (1.6); revisions to draft ESI protocol based on comments from team (.5). | 2.10 | 781.20 |
| 05/28/15 | Brett M. Doran | Calls and correspondence with client and document custodians regarding hold notice and letter to creditors committee's counsel (1.1); revise and finalize letter to committee's counsel regarding data preservation and electronic data (.4). | 1.50 | 558.00 |
| 05/28/15 | Brett M. Doran | Revise application to retain ediscovery vendor and declaration of ediscovery vendor in support of application (2.1); correspondence with ediscovery vendor regarding declaration in support of motion for leave to retain ediscovery vendor (.3). | 2.40 | 892.80 |
| 05/28/15 | Martin Kedziora | Draft application employ to Epiq as e-discovery consultant (1.0); draft declaration in support of same (1.5). | 2.50 | 500.00 |
| 05/28/15 | Martin Kedziora | Review letter to Committee's counsel and proposed ESI protocol. | 0.20 | 40.00 |
| 05/29/15 | Brett M. Doran | Call with ediscovery vendor regarding draft declaration in support of motion to retain vendor (.4); revisions to draft declaration in support of motion to retain ediscovery vendor (.8); calls with M. Kedziora concerning draft motion (.4). | 1.60 | 595.20 |
| 05/29/15 | Martin Kedziora | Review First Set of Document Requests propounded by the Committee's. | 0.80 | 160.00 |

Total Hours:    162.20

Invoice No.: 3938134                                                                      Page 12
Matter No.: 155701.010100

<u>Description of Professional Services Rendered</u>

Total Amount:        $ 56,382.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Brett M. Doran | 52.50 | 372.00 | 19,530.00 |
| Matthew T. Gensburg | 2.20 | 680.00 | 1,496.00 |
| Nancy A. Peterman | 4.50 | 680.00 | 3,060.00 |
| Matthew L. Hinker | 36.00 | 508.00 | 18,288.00 |
| Sara Hoffman | 3.80 | 300.00 | 1,140.00 |
| Caitlyn E. Jones | 3.80 | 260.00 | 988.00 |
| Martin Kedziora | 59.40 | 200.00 | 11,880.00 |
| Totals: | 162.20 | 347.61 | $ 56,382.00 |

Invoice No.: 3938134                                                                                    Page  13
Matter No.: 155701.010100

Description of Professional Services Rendered

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/08/15 | Martin Kedziora | Review court's order setting deadline to file plan and co-counsel email re same. | 0.10 | 20.00 |
| | | Total Hours: | 0.10 | |
| | | Total Amount: | | $ 20.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Martin Kedziora | 0.10 | 200.00 | 20.00 |
| Totals: | 0.10 | 200.00 | $        20.00 |

Invoice No.: 3938134
Matter No.: 155701.010100

Page 14

Description of Professional Services Rendered

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Martin Kedziora | Review local rules re rule 2016 disclosures. | 0.50 | 100.00 |
| 04/06/15 | Matthew L. Hinker | Research re: retention issues/conflict issues (1.6); draft memo re: same (1.6). | 3.20 | 1,625.60 |
| 04/08/15 | Martin Kedziora | Draft Greenberg Traurig, LLP's retention application (1.5); begin to prepare disclosures of connections (.8). | 2.30 | 460.00 |
| 04/09/15 | Martin Kedziora | Revise Greenberg Traurig, LLP's retention application. | 1.20 | 240.00 |
| 04/12/15 | Nancy A. Peterman | Revise GT retention application. | 0.60 | 408.00 |
| 04/13/15 | Carla Greenberg | Prepare disclosures for Peterman Declaration. | 1.70 | 204.00 |
| 04/13/15 | Nancy A. Peterman | Revise GT retention papers. | 1.90 | 1,292.00 |
| 04/14/15 | Carla Greenberg | Finalize disclosures for Peterman Declaration. | 1.20 | 144.00 |
| 04/14/15 | Martin Kedziora | Revise Greenberg Traurig, LLP's retention application. | 2.00 | 400.00 |
| 04/14/15 | Nancy A. Peterman | Revise GT retention papers. | 0.70 | 476.00 |
| 04/15/15 | Martin Kedziora | Revise Greenberg Traurig, LLP's retention application. | 1.00 | 200.00 |
| 04/16/15 | Martin Kedziora | Conference calls and email with A. Kim re retention application and disclosures. | 0.20 | 40.00 |
| 04/16/15 | Martin Kedziora | Revise Greenberg Traurig, LLP's retention application. | 1.60 | 320.00 |
| 04/17/15 | Martin Kedziora | Revise Greenberg Traurig, LLP's retention application (1.0); conference calls with client and co-counsel re same (.5) | 1.50 | 300.00 |
| 04/17/15 | Nancy A. Peterman | Telephone conference with client and M. Gensburg re terms of retention. | 0.60 | 408.00 |
| 04/17/15 | Nancy A. Peterman | Revise GT retention application based on call with client. | 0.50 | 340.00 |
| 04/18/15 | Martin Kedziora | Revise GT retention application (.3); revise disclosures attached to the retention declaration (.3). | 0.60 | 120.00 |
| 04/20/15 | Martin Kedziora | Revise Greenberg Traurig, LLP's retention application (1.5); draft motion to authorize retention of claim's agent (1.5). | 3.00 | 600.00 |
| 04/20/15 | Nancy A. Peterman | Telephone conference with K&E re retention applications and backstop. | 0.20 | 136.00 |
| 04/20/15 | Nancy A. Peterman | Revise GT retention papers. | 0.20 | 136.00 |
| 04/21/15 | Martin Kedziora | Prepare 2016 disclosure for GT. | 0.30 | 60.00 |
| 04/23/15 | Matthew L. Hinker | Analyze retention questions raised by research. | 0.30 | 152.40 |
| 04/23/15 | Martin Kedziora | Finalize and file rule 2016 disclosures for GT. | 0.60 | 120.00 |
| 04/23/15 | Nancy A. Peterman | Exchange emails with UST re GT retention. | 0.10 | 68.00 |
| 04/23/15 | Nancy A. Peterman | Exchange emails with K&E re retention | 0.20 | 136.00 |

Invoice No.:   3938134                                                                         Page  15
Matter No.:   155701.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | issues. | | |
| 04/24/15 | Martin Kedziora | Revise retention application of Kirkland and Ellis as appeal counsel to the debtor. | 0.80 | 160.00 |
| 04/27/15 | Martin Kedziora | Research re disinterestedness (1.7); prepare memorandum re same (1.7). | 3.40 | 680.00 |
| 04/28/15 | Martin Kedziora | Research re disinterestedness and retainers. | 1.20 | 240.00 |
| 04/28/15 | Martin Kedziora | Review and analyze objections to retention of Kirkland and Ellis. | 0.40 | 80.00 |
| 04/28/15 | Paul T. Martin | Phone call with N. Peterman re: US Trustee's objection to Greenberg's retention application (.2); Research re: US. Trustee's objection to Greenberg's retention application (2.8); Draft outline of response to US Trustee's objection to Greenberg's retention application (.5); E-mail discussion with N. Peterman re: US Trustee's objection to Greenberg's retention application (.2). | 3.70 | 1,731.60 |
| 04/28/15 | Nancy A. Peterman | Telephone conferences (2) with M. Gensburg re backstop issues. | 0.70 | 476.00 |
| 04/28/15 | Nancy A. Peterman | Determine necessary research issues/strategy re backstop issues. | 1.10 | 748.00 |
| 04/28/15 | Nancy A. Peterman | Telephone conference with M. Gensburg and K&E re retention application hearing and issues. | 0.30 | 204.00 |
| 04/28/15 | Nancy A. Peterman | Telephone conference with UST re GT retention application. | 0.40 | 272.00 |
| 04/29/15 | Paul T. Martin | Phone call with N. Peterman re: objection to retention raised by US Trustee. | 0.20 | 93.60 |
| 05/04/15 | Martin Kedziora | Draft interim compensation application. | 2.30 | 460.00 |
| 05/04/15 | Paul T. Martin | E-mail discussion with N. Peterman re: response to retention application objections. | 0.10 | 46.80 |
| 05/05/15 | Martin Kedziora | Finalize application for interim compensation procedure. | 0.60 | 120.00 |
| 05/05/15 | Paul T. Martin | E-mail discussion with N. Peterman re: brief in support of Greenberg Retention. | 0.10 | 46.80 |
| 05/06/15 | Doreen Cusumano | Retrieve requested documents for P. Martin Re: a guarantee of fees. | 1.00 | 300.00 |
| 05/06/15 | Martin Kedziora | Finalize interim compensation application (.5); review emails re retention of Kirkland & Ellis (.1). | 0.60 | 120.00 |
| 05/06/15 | Paul T. Martin | E-mail discussion with C. Greenberg re: Greenberg Traurig and Dale & Gensburg retention applications (.1); Phone call with N. Peterman re: response in suoprt of Greenberg Traurig and Dale & Gensburg retention applications (.5); Research re: support for response in suoprt of Greenberg Traurig and Dale & Gensburg retention applications (1.2); Draft response in suoprt of Greenberg Traurig and Dale & Gensburg retention applications (1.5). | 3.30 | 1,544.40 |
| 05/06/15 | Nancy A. Peterman | Analyze guaranty issues relating to GT's | 0.50 | 340.00 |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | retention. | | |
| 05/07/15 | Martin Kedziora | Review Trustee's objection to GT's retention application. | 0.80 | 160.00 |
| 05/08/15 | Doreen Cusumano | Search for and retrieve documents re: disqualifying Kirkland & Ellis as bankruptcy counsel (.9); research and retrieve cases re same (.5). | 1.40 | 420.00 |
| 05/08/15 | Paul T. Martin | Analyze Trustee's objection to Greenberg's retention application (.5); Analyze Trustee's objection to Dale & Gensburg retention application (.3); E-mail discussion with N. Peterman re: response to Trustee's objections to Debtor's retention applications (.2); Research re: retention standards (2.8); Draft response to Trustee's objections to Debtor's retention applications (2.4). | 6.20 | 2,901.60 |
| 05/09/15 | Paul T. Martin | Draft response to U.S. Trustee's objections to Greenberg Traurig and Dale & Gensburg's retention applications (5.0); Draft e-mail to N. Peterman re: same (.1). | 5.10 | 2,386.80 |
| 05/11/15 | Martin Kedziora | Review Committee's amendment to motion to employ D4 (.3); review objection to retention application (.10). | 0.40 | 80.00 |
| 05/11/15 | Paul T. Martin | Review e-mail from M. Gensburg re: response to retention objections (.1); E-mail discussion with N. Peterman re: response to retention objections (.1); Phone call with N. Peterman re: response to retention objections (.3); Revise response to retention objections (1.1). | 1.60 | 748.80 |
| 05/11/15 | Nancy A. Peterman | Revise response to objection from UST to GT's and Dale & Gensburg's retention. | 0.20 | 136.00 |
| 05/12/15 | Paul T. Martin | E-mail discussion with N. Peterman re: response to objections to Debtor's retention applications (.2); Review e-mail from M. Gensburg re: same (.1); Review and summarize cases discussing professional fee payment arrangements (1.4). | 1.70 | 795.60 |
| 05/12/15 | Nancy A. Peterman | Revise response to UST's objection to GT's and Dale & Gensburg's retention (1.7); review and analysis of research re same (1.0). | 2.70 | 1,836.00 |
| 05/13/15 | Martin Kedziora | Finalize Debtor's response to objections to GT retention application (1.1); draft motion to exceed page limit (1.0) and proposed order granting same (.2); draft supplemental declaration re GT retention application (0.5); review Committee's objection to application to establish interim compensation procedure (0.1). | 2.90 | 580.00 |
| 05/13/15 | Paul T. Martin | Review revised response to retention application objections (.2); Review e-mails from N. Peterman re: revisions to response | 0.60 | 280.80 |

Invoice No.:  3938134
Matter No.:  155701.010100                                                                 Page  17

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to retention application objections (.1); Phone call with N. Peterman re: response to retention application objections (.3). |  |  |
| 05/13/15 | Nancy A. Peterman | Revise brief in support of GT's and Dale & Gensburg's retention. | 5.60 | 3,808.00 |
| 05/13/15 | Nancy A. Peterman | Revise GT supplemental disclosure. | 0.40 | 272.00 |
| 05/14/15 | Martin Kedziora | Revise/finalize supplemental declaration re GT retention application. | 0.50 | 100.00 |
| 05/15/15 | Martin Kedziora | Review potential new disclosures re GT retention. | 0.70 | 140.00 |
| 05/20/15 | Martin Kedziora | Review Committee's supplement to objections to GT's retention application. | 0.40 | 80.00 |
| 05/20/15 | Nancy A. Peterman | Review UCC supplemental objection to GT and D&G retention. | 0.30 | 204.00 |
| 05/27/15 | Nancy A. Peterman | Review and comment on revised interim compensation procedures. | 0.20 | 136.00 |

Total Hours:  78.60

Total Amount:  $ 31,214.80

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nancy A. Peterman | 17.40 | 680.00 | 11,832.00 |
| Matthew L. Hinker | 3.50 | 508.00 | 1,778.00 |
| Martin Kedziora | 29.80 | 200.00 | 5,960.00 |
| Paul T. Martin | 22.60 | 468.00 | 10,576.80 |
| Doreen Cusumano | 2.40 | 300.00 | 720.00 |
| Carla Greenberg | 2.90 | 120.00 | 348.00 |
| Totals: | 78.60 | 397.13 | $  31,214.80 |

Invoice No.:    3938134
Matter No.:    155701.010100

Description of Professional Services Rendered

TASK CODE:        824        PREPARATION/REVIEW REPORTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/07/15 | Martin Kedziora | Review Trustee's operating guidelines (.5); conference call with client re operating report (1.0). | 1.50 | 300.00 |
| 05/11/15 | Martin Kedziora | Conference call with G. Sakata re operating guidelines. | 0.20 | 40.00 |
| 05/12/15 | Martin Kedziora | Conference call with G. Sakata re monthly operating report. | 0.40 | 80.00 |
| 05/18/15 | Martin Kedziora | Conference call with M. Gensburg re monthly operating report. | 0.10 | 20.00 |
| 05/21/15 | Martin Kedziora | Review draft operating report. | 0.30 | 60.00 |
| 05/22/15 | Martin Kedziora | Prepare for (1.0) and participate in (1.0) conference call with G. Sakata and M. Gensburg re monthly operating report. | 2.00 | 400.00 |
| 05/27/15 | Martin Kedziora | Conference call with M. Gensburg re monthly operating report. | 0.20 | 40.00 |
| 05/28/15 | Martin Kedziora | Conference call with M. Gensburg re monthly operating report. | 0.70 | 140.00 |
| 05/29/15 | Martin Kedziora | Calls and emails with co-counsel and client re monthly operating report. | 0.10 | 20.00 |

Total Hours:        5.50

Total Amount:    $ 1,100.00

TIMEKEEPER SUMMARY FOR TASK CODE 824,

PREPARATION/REVIEW REPORTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Martin Kedziora | 5.50 | 200.00 | 1,100.00 |
| Totals: | 5.50 | 200.00 | $        1,100.00 |

Invoice No.: 3938134
Matter No.: 155701.010100

<u>Description of Professional Services Rendered</u>

TASK CODE: 831 CREDITORS' COMMITTEE - GENERAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/10/15 | Martin Kedziora | Research re committee's obligations and conflict of interest. | 1.20 | 240.00 |
| 04/17/15 | Martin Kedziora | Review Committee's application to retain financial advisor. | 0.40 | 80.00 |
| 04/20/15 | Martin Kedziora | Research re membership structure of committee of unsecured creditors. | 2.00 | 400.00 |
| | | Total Hours: | 3.60 | |
| | | Total Amount: | | $ 720.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 831</u>,

CREDITORS' COMMITTEE - GENERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Martin Kedziora | 3.60 | 200.00 | 720.00 |
| Totals: | 3.60 | 200.00 | $    720.00 |

Invoice No.: 3938134
Matter No.: 155701.010100

Page 20

Description of Professional Services Rendered

TASK CODE: 832 CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/27/15 | Martin Kedziora | Phone calls with creditors re 341 meeting. | 1.00 | 200.00 |
| 03/31/15 | Martin Kedziora | Phone calls with creditors. | 1.00 | 200.00 |
| 04/03/15 | Martin Kedziora | Conference calls with creditors re case generally. | 1.00 | 200.00 |
| 04/15/15 | Martin Kedziora | Conference calls with creditors re case generally. | 1.00 | 200.00 |

Total Hours: 4.00

Total Amount: $ 800.00

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Martin Kedziora | 4.00 | 200.00 | 800.00 |
| Totals: | 4.00 | 200.00 | $ 800.00 |

Invoice No.: 3938134
Matter No.: 155701.010100

Description of Professional Services Rendered

TASK CODE: 833 COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/23/15 | Matthew T. Gensburg | Attend state court hearing on bankruptcy call. | 0.80 | 544.00 |
| 03/25/15 | Martin Kedziora | Prepare for hearing on first day motions. | 1.00 | 200.00 |
| 03/26/15 | Martin Kedziora | Attend hearing on first day motions. | 1.50 | 300.00 |
| 04/29/15 | Nancy A. Peterman | Prepare for (2.5) and attend (1.3) court hearing re 2004 motion, retention applications (GT, Dale & Gensburg and Committee e-discovery expert). | 3.80 | 2,584.00 |
| 05/12/15 | Martin Kedziora | Prepare for court hearing to retain GT. | 2.20 | 440.00 |
| 05/13/15 | Nancy A. Peterman | Prepare for hearing on retention of Debtors' counsel. | 1.30 | 884.00 |
| 05/14/15 | Brett M. Doran | Attend hearing on contested motions. | 1.90 | 706.80 |
| 05/14/15 | Nancy A. Peterman | Prepare for and attend court hearing. | 2.00 | 1,360.00 |
| 05/20/15 | Nancy A. Peterman | Prepare for court hearing on GT and Dale & Gensburg retention. | 1.00 | 680.00 |
| 05/21/15 | Nancy A. Peterman | Prepare for (1.7) and attend (1.0) court hearing on GT and Dale & Gensburg retention applications. | 2.70 | 1,836.00 |

Total Hours: 18.20

Total Amount: $ 9,534.80

TIMEKEEPER SUMMARY FOR TASK CODE 833,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Brett M. Doran | 1.90 | 372.00 | 706.80 |
| Matthew T. Gensburg | 0.80 | 680.00 | 544.00 |
| Nancy A. Peterman | 10.80 | 680.00 | 7,344.00 |
| Martin Kedziora | 4.70 | 200.00 | 940.00 |
| Totals: | 18.20 | 523.89 | $ 9,534.80 |

Invoice No.: 3938134
Matter No.: 155701.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:     836     SCHEDULES AND STATEMENTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/23/15 | Martin Kedziora | Analyze additional information received from client re bankruptcy schedules. | 0.90 | 180.00 |
| 03/26/15 | Martin Kedziora | Begin to prepare bankruptcy schedules and statement of financial affairs (1.1); telephone calls with client re same (1.1). | 2.20 | 440.00 |
| 03/27/15 | Martin Kedziora | Multiple telephone calls with client re bankruptcy schedules, statement of financial affairs (1.7); prepare the same (1.0); address and consult on various legal issues concerning same (.9). | 3.60 | 720.00 |
| 03/29/15 | Martin Kedziora | Telephone calls with client re bankruptcy schedules and statement of financial affairs (2.0); review and analyze additional data and legal issues re same (3.5). | 5.50 | 1,100.00 |
| 03/30/15 | Martin Kedziora | Multiple telephone calls with client re bankruptcy schedules and statement of financial affairs (1.1); review and analyze additional information/data (1.6); update schedules and statement (2.5); review local rules and research re extension of time to file bankruptcy schedules (1.0). | 6.20 | 1,240.00 |
| 03/31/15 | Martin Kedziora | Telephone calls regarding schedules and insurance claims (.8); review additional data/information (1.0); draft motion for extension of time to file schedules and statement of financial affairs (1.2); revise and finalize the same (.5). | 3.50 | 700.00 |
| 04/01/15 | Martin Kedziora | Review and analyze additional information from client to complete schedules (.7); revise motion for extension of time to file schedules (1.0). | 1.70 | 340.00 |
| 04/02/15 | Martin Kedziora | Conference call with client re bankruptcy schedules (1.0); review and analyze additional information re schedules (1.7). | 2.70 | 540.00 |
| 04/03/15 | Martin Kedziora | Conference call with client re bankruptcy schedules and statement of financial affairs (1.0); revise same (2); draft global notes (1.0). | 3.00 | 600.00 |
| 04/06/15 | Martin Kedziora | Multiple conference calls with client re bankruptcy schedules and statement of financial affairs (2.0); revise same (2.0). | 4.00 | 800.00 |
| 04/07/15 | Martin Kedziora | Conference call with client re bankruptcy schedules and statement of financial affairs (1.0); revise same (1.0). | 2.00 | 400.00 |
| 04/08/15 | Martin Kedziora | Conference calls with client re bankruptcy schedules and statement of financial affairs (1.0); revise same (2.0). | 3.00 | 600.00 |

Invoice No.:    3938134                                                    Page 23
Matter No.:    155701.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/15 | Martin Kedziora | Revise schedules and and statement of financial affairs. | 1.30 | 260.00 |
| 04/13/15 | Martin Kedziora | Revise bankruptcy schedules and statement of financial affairs (3.6), draft global notes and methodology (2.5); analyze information needed to complete schedules (3.0); multiple conference call with client re same (1.8). | 10.90 | 2,180.00 |
| 04/14/15 | Martin Kedziora | Analyze information to complete schedules (3.0); revise bankruptcy schedules and statement of financial affairs (2.5); conference calls with client re same (1.4). | 6.90 | 1,380.00 |
| 04/15/15 | Martin Kedziora | Revise and finalize bankruptcy schedules and statement of financial affairs (4.7); multiple conference calls with client and co-counsel regarding same (2.0). | 6.70 | 1,340.00 |
| 04/16/15 | Martin Kedziora | Conference calls with client and co-counsel re bankruptcy schedules. | 0.70 | 140.00 |
| 04/19/15 | Martin Kedziora | Prepare amendment to statement of financial affairs (.5); conference call with client re same (.4). | 0.90 | 180.00 |
| 04/20/15 | Martin Kedziora | Conference call with client and co-counsel re statement of financial affairs (.8); prepare amendment to same (.7). | 1.50 | 300.00 |
| 04/20/15 | Nancy A. Peterman | Revise amendment to statement of financial affairs. | 0.10 | 68.00 |
| 05/07/15 | Martin Kedziora | Conference call with client re amendment to SOFA (.2); prepare amendment (1.0). | 1.20 | 240.00 |
| 05/08/15 | Martin Kedziora | Revise amendment to SOFA. | 0.40 | 80.00 |
| 05/11/15 | Martin Kedziora | Finalize amendment to SOFA. | 0.30 | 60.00 |
| 05/12/15 | Martin Kedziora | Review creditor matrix and client documents to identify missing creditor's addresses. | 0.40 | 80.00 |
| 05/18/15 | Martin Kedziora | Conference call S. Ruhl re insurance claimants addresses (.10); review list of insurance claimants with missing addresses (.1). | 0.20 | 40.00 |
| 05/21/15 | Martin Kedziora | Review schedules and SOFA. | 0.20 | 40.00 |

Total Hours:    70.00

Total Amount:    $ 14,048.00

Invoice No.:     3938134                                              Page  24
Matter No.:      155701.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 836,

     SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nancy A. Peterman | 0.10 | 680.00 | 68.00 |
| Martin Kedziora | 69.90 | 200.00 | 13,980.00 |
| Totals: | 70.00 | 200.69 | $    14,048.00 |

Invoice No.:        3938134

Matter No.:        155701.010100                                                    Page  25

<u>Description of Professional Services Rendered</u>

TASK CODE:         851         COMPLIANCE WITH U.S. TRUSTEE GUIDELINES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/01/15 | Martin Kedziora | Prepare for initial interview with US Trustee and Committee formation meeting. | 0.40 | 80.00 |
| 04/03/15 | Martin Kedziora | Review US Trustee Operating Guidelines. | 0.60 | 120.00 |
| 04/17/15 | Martin Kedziora | Conference calls with client and co-counsel re operation as debtor in possession. | 1.10 | 220.00 |
| 04/20/15 | Martin Kedziora | Prepare for 341 meeting of creditors. | 1.70 | 340.00 |
| 04/21/15 | Martin Kedziora | Meeting with client to prepare for meeting of creditors. | 1.00 | 200.00 |
| 04/23/15 | Martin Kedziora | Review US Trustee operating guidelines. | 0.30 | 60.00 |
| 04/24/15 | Martin Kedziora | Review US Trustee Operating Guidelines (1.2); conference call with client re same (.5). | 1.70 | 340.00 |
| 04/27/15 | Martin Kedziora | Conference call with client and co-counsel re US Trustee Operating Guidelines and reporting obligations, and other open items. | 2.50 | 500.00 |

Total Hours:       9.30

Total Amount:       $ 1,860.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 851</u>,

COMPLIANCE WITH U.S. TRUSTEE GUIDELINES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Martin Kedziora | 9.30 | 200.00 | 1,860.00 |
| Totals: | 9.30 | 200.00 | $       1,860.00 |

Invoice No.:     3938134
Matter No.:      155701.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Brett M. Doran | 54.40 | 372.00 | 20,236.80 |
| Matthew T. Gensburg | 8.30 | 680.00 | 5,644.00 |
| Howard K. Jeruchimowitz | 0.20 | 496.00 | 99.20 |
| Nancy A. Peterman | 39.70 | 680.00 | 26,996.00 |
| Matthew L. Hinker | 49.70 | 508.00 | 25,247.60 |
| Sara Hoffman | 3.80 | 300.00 | 1,140.00 |
| Caitlyn E. Jones | 3.80 | 260.00 | 988.00 |
| Martin Kedziora | 234.60 | 200.00 | 46,920.00 |
| Paul T. Martin | 24.30 | 468.00 | 11,372.40 |
| Doreen Cusumano | 2.40 | 300.00 | 720.00 |
| Carla Greenberg | 2.90 | 120.00 | 348.00 |
| Totals: | 424.10 | 329.43 | $    139,712.00 |

Invoice No.:    3938134                                                              Page  27
Re:             Restructure
Matter No.:     155701.010100


<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 03/18/15 | WestlawNext Research by MARTIN,PAUL. | $ | 129.35 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050193247342 - Ship date: 3/20/15 from Martin Kedziora Greenberg Traurig Llp to  The Privatebank - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050195173301 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Ashley Comforte - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Next Day Air Trk. No. 1Z1AF1050195881082 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Courtney Griffin - File Ref: 155701-0101 | $ | 9.76 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050195927989 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Tannen Law Group Pc - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050196024201 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  First Chicago Insurance Com - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050196172060 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Lucianne Cimino - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050196561194 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Taxi Works Llc - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Next Day Air Trk. No. 1Z1AF1050196792293 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Vito Rago - File Ref: 155701-0101 | $ | 9.76 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050196813144 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Taxi Affiliation Services - File Ref: 155701-0101 | $ | 7.95 |

Invoice No.: 3938134

Re: Restructure

Matter No.: 155701.010100

## Description of Expenses Billed

| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050197520575 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Liberty Mutual Insurance Co - File Ref: 155701-0101 | $ | 7.95 |
|---|---|---|---|
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050197926253 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Michael Best And Friedrich - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050198055620 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Stratex Partners - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Next Day Air Trk. No. 1Z1AF1050198635673 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Billy Carter - File Ref: 155701-0101 | $ | 9.76 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050198654965 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  New York Marine And Gen. In - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050198668932 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Mcclure And Assoc. - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050198967154 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  American Business Insurance - File Ref: 155701-0101 | $ | 7.96 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050199441013 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to  Mesirow Financial - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050190309718 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Life Insurance Compa Transamerica Financial - File Ref: 155701-0101 | $ | 7.95 |

Invoice No.:    3938134

Re:             Restructure
Matter No.:     155701.010100

Description of Expenses Billed

| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050190795489 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Shelly A. Derousse Freeborn & Peters Llp - File Ref: 155701-0101 | $ | 7.95 |
|---|---|---|---|
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050190838325 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Guaranty Fund Illinois Insurance - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050191492652 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Northern District Of Us Attorneys Office - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050191861271 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Robert A. Clifford Clifford Law Offices - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050192266243 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to U.S. Trustee Office Of The U.S. Trustee, - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050192624294 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Company Qbe/Clarendon National Insu - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050193805533 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Insurance Company Aig/Lexington - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050194585663 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to  Internal Revenue Service - File Ref: 155701-0101 | $ | 7.95 |
| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Com. Next Day Air Trk. No. 1Z1AF1050194943703 - Ship date: 3/20/15 from Adrian Serrano Greenberg Traurig Llp to Insurance Company Qbe/Praetorian - File Ref: 155701-0101 | $ | 7.95 |

Invoice No.:      3938134                                                      Page   30
Re:              Restructure
Matter No.:      155701.010100

## Description of Expenses Billed

| 03/20/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Residential Adjustment Trk. No. 1Z1AF1050195173301 - Ship date: 3/20/15 from Office Services Greenberg Traurig Llp to Ashley Comforte - File Ref: 155701-0101 | $ | 1.81 |
|---|---|---|---|
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050190309718 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050190795489 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050190838325 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050191492652 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050191861271 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050192266243 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050192624294 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050193247342 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050193805533 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050194585663 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050194943703 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |

Invoice No.: 3938134                                                    Page  31

Re:       Restructure
Matter No.:   155701.010100


<u>Description of Expenses Billed</u>

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050195173301 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050195881082 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050195927989 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050196024201 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050196172060 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050196561194 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050196792293 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050196813144 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050197520575 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050197926253 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050198055620 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050198635673 - Ship date: 3/21/15 from  to  - File Ref: 155701-0101 | $ | 16.56 |

Invoice        3938134
No.:
Re:            Restructure
Matter         155701.010100
No.:

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050198654965 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050198668932 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050198967154 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/21/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032815335 DATE: 3/28/2015 Saturday Pkup Adjustment Trk. No. 1Z1AF1050199441013 - Ship date: 3/21/15 from   to  - File Ref: 155701-0101 | $ | 16.56 |
| 03/25/15 | WestlawNext Research by HOFFMAN,SARA. | $ | 32.34 |
| 04/02/15 | WestlawNext Research by JONES,CAITLYN. | $ | 140.17 |
| 04/03/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 204.92 |
| 04/06/15 | WestlawNext Research by HINKER,MATTHEW. | $ | 194.02 |
| 04/07/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 214.94 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050195861933 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to  Qbe/Clarendon National Insu - File Ref: 155701-0101 | $ | 8.04 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050195954011 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to  Mcclure And Assoc. - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050196047884 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to  Internal Revenue Service - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050196820985 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to  Aig/Lexington Insurance Co - File Ref: 155701-0101 | $ | 8.04 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050198040154 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to  Qbe/Praetorian Insurance Co - File Ref: 155701-0101 | $ | 8.05 |

Invoice No.: 3938134

Re: Restructure

Matter No.: 155701.010100

Description of Expenses Billed

| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050198399250 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to American Business Insurance - File Ref: 155701-0101 | $ | 8.06 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050199330866 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to Northern District Of Us Attorney'S Office - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050199385067 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to New York Marine And Gen. In - File Ref: 155701-0101 | $ | 8.04 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050199425031 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to Taxi Affiliation Services - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050199628107 - Ship date: 4/10/15 from Office Services Greenberg Traurig Llp to Robert A Clifford Clifford Law Offices - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050195061057 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to Taxi Works, Llc - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050195346142 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to Guaranty Fund Illinois Insurance - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050195583529 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to Transamerica Retirement Sol - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015 Com. Next Day Air Trk. No. 1Z1AF1050195788675 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to Carolyn D. Scott Power Rogers & Smith, P.C. - File Ref: 155701-0101 | $ | 8.05 |

Invoice No.:       3938134                                                          Page   34
Re:        Restructure
Matter No.:        155701.010100

## Description of Expenses Billed

| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Next Day Air Trk. No. 1Z1AF1050195797209 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to  Courtney Griffin - File Ref: 155701-0101 | $ | 9.88 |
|---|---|---|---|
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Com. Next Day Air Trk. No. 1Z1AF1050195938477 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to  First Chicago Insurance Com - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Com. Next Day Air Trk. No. 1Z1AF1050196426910 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to  Stratex Partners - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Com. Next Day Air Trk. No. 1Z1AF1050196878834 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to Insurance Company Liberty Mutual - File Ref: 155701-0101 | $ | 8.04 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Com. Next Day Air Trk. No. 1Z1AF1050197143090 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to  Mesirow Financial - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Next Day Air Trk. No. 1Z1AF1050197508624 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to  Vito Rago - File Ref: 155701-0101 | $ | 9.88 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Com. Next Day Air Trk. No. 1Z1AF1050198467962 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to Two Prudential Plaza Michael Best & Friedrich Ll - File Ref: 155701-0101 | $ | 8.05 |
| 04/10/15 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041815322 DATE: 4/18/2015<br>Next Day Air Trk. No. 1Z1AF1050199794197 - Ship date: 4/10/15 from Adrian Serrano Greenberg Traurig Llp to  Billy Carter - File Ref: 155701-0101 | $ | 9.88 |
| 04/13/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041315 DATE: 4/13/2015<br>Conferencing Services Invoice Date 150408 User 3141 Client Code 155701 Matter Code 010100 | $ | 16.20 |
| 04/13/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041315 DATE: 4/13/2015<br>Conferencing Services Invoice Date 150410 User 3141 Client Code 155701 Matter Code 010100 | $ | 5.29 |

| Invoice No.: | 3938134 |
| Re: | Restructure |
| Matter No.: | 155701.010100 |

## Description of Expenses Billed

| | | | |
|---|---|---|---|
| 04/13/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041315 DATE: 4/13/2015 Conferencing Services Invoice Date 150410 User 3141 Client Code 155701 Matter Code 010100 | $ | 16.76 |
| 04/13/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041315 DATE: 4/13/2015 Conferencing Services Invoice Date 150411 User 3141 Client Code 155701 Matter Code 010100 | $ | 7.19 |
| 04/13/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041315 DATE: 4/13/2015 Conferencing Services Invoice Date 150411 User 3141 Client Code 155701 Matter Code 010100 | $ | 4.06 |
| 04/13/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041315 DATE: 4/13/2015 Conferencing Services Invoice Date 150411 User 3141 Client Code 155701 Matter Code 010100 | $ | 3.40 |
| 04/19/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041915 DATE: 4/19/2015 Conferencing Services Invoice Date 150414 User 3141 Client Code 155701 Matter Code 010100 | $ | 11.34 |
| 04/19/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041915 DATE: 4/19/2015 Conferencing Services Invoice Date 150417 User 3141 Client Code 155701 Matter Code 010100 | $ | 1.12 |
| 04/19/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041915 DATE: 4/19/2015 Conferencing Services Invoice Date 150417 User 3141 Client Code 155701 Matter Code 010100 | $ | 1.72 |
| 04/19/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 129.17 |
| 04/20/15 | WestlawNext Research by HINKER,MATTHEW. | $ | 161.68 |
| 04/20/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 32.37 |
| 04/21/15 | Copy; 2288 Page(s) by 007504 4 KEDZIORA | $ | 343.20 |
| 04/21/15 | Postage by 011281 25 MAILINGS POSTAGE | $ | 148.75 |
| 04/22/15 | VENDOR: Lada, Lisa A. INVOICE#: 0824277205211346 DATE: 5/21/2015 Lunch; 04/22/15 - client lunch meeting - yellow cab; Merchant: COSI - #62 | $ | 60.30 |
| 04/22/15 | WestlawNext Research by HINKER,MATTHEW. | $ | 32.34 |
| 04/23/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 32.37 |
| 04/24/15 | WestlawNext Research by HINKER,MATTHEW. | $ | 97.01 |
| 04/24/15 | WestlawNext Research by GREENBERG,CARLA. | $ | 64.75 |
| 04/24/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 53.73 |
| 04/25/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 10.68 |
| 04/26/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042615 DATE: 4/26/2015 Conferencing Services Invoice Date 150419 User 3141 Client Code 155701 Matter Code 010100 | $ | 2.82 |

| Invoice No.: | 3938134 | | Page 36 |
|---|---|---|---|
| Re: | Restructure | | |
| Matter No.: | 155701.010100 | | |

## Description of Expenses Billed

| | | | |
|---|---|---|---|
| 04/26/15 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042615 DATE: 4/26/2015 Conferencing Services Invoice Date 150420 User 3141 Client Code 155701 Matter Code 010100 | $ | 17.26 |
| 04/26/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 64.75 |
| 04/27/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 193.57 |
| 04/28/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 190.63 |
| 04/29/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 129.49 |
| 05/06/15 | WestlawNext Research by MARTIN,PAUL. | $ | 119.55 |
| 05/07/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 64.75 |
| 05/14/15 | VENDOR: Peterman, Nancy A. INVOICE#: 0841096505201033 DATE: 5/20/2015  Car Service/Taxi; 05/14/15 - Round trip cab to and from court to attend continued Yellow Cab hearing regarding GT retention. | $ | 18.00 |
| 05/18/15 | WestlawNext Research by MARTIN,PAUL. | $ | 97.01 |
| 05/19/15 | WestlawNext Research by KEDZIORA,MARTIN. | $ | 150.52 |
| 05/21/15 | VENDOR: Peterman, Nancy A. INVOICE#: 0848518006012027 DATE: 6/1/2015  Car Service/Taxi; 05/21/15 - Cab to court to attend hearing on GT and Dale & Gensburg retention; 2004 motion. | $ | 9.00 |
| 05/21/15 | VENDOR: Defini, Jackleen INVOICE#: 31052115248 DATE: 5/21/2015 Transcript Fee - Hearing of May 14, 2015 | $ | 248.00 |
| | Total Expenses: | $ | 4,306.10 |